# Exhibit A

# Court Dockets

Vaughn vs. Tesla, Inc., Docket No. RG17882082 (Cal. Super. Ct. Nov 13, 2017), Court Docket

**California Superior Court**
**Alameda County**
**Docket for Case #: RG17882082**

---

**Vaughn vs. Tesla, Inc.**

| DOCKET INFORMATION | Minimize |
|---|---|
| DATE FILED: | Nov 13, 2017 |
| ASSIGNED TO: | HON. Evelio Grillo |
| CASE TYPE: | Other Employment Complaint Case |

| PARTIES AND ATTORNEYS | Expand All | Minimize |
|---|---|---|

**Evie Hall**
Plaintiff, Respondent (Respondent)

**Marcus Vaughn**
Plaintiff, Respondent (Respondent)

**Monica Chatman**
Plaintiff, Respondent (Respondent)

**Titus McCaleb**
Plaintiff, Respondent (Respondent)

**Tesla, Inc.**
Defendant, Appellant (Petitioner)

**1st District Court of Appeal**
District Court of Appeal (Respondent)

**Christina Theresa Tellado**
Attorney

**Cimone Nunley**
Attorney

**Jane Beasley Mackie**
Attorney

**Jasjit Mundh**
Attorney

**Jennifer Abby Reisch**

Attorney

**Marqui Jennifer Hood**

Attorney

**Matthew C. Helland**

Attorney

**Raymond A Cardozo**

Attorney

**Sarah T. Tremer**

Attorney

**Lawrence A. Organ**

Attorney (Associated Attorney)

**Paul Cowie**

Attorney (Associated Attorney)

**Alexander L. Conti**

Attorney (Lead Attorney)

**Bryan Schwartz**

Attorney (Lead Attorney)

**Michael A Gregg**

Attorney (Lead Attorney)

**Michael S. Kun**

Attorney (Lead Attorney)

**Nancy E. Pritikin**

Attorney (Lead Attorney)

**Rachel Susan Brass**

Attorney (Lead Attorney)

**Advantage Technical resourcing, Inc.**

Other Third Party

**Chartwell Staffing Services Inc**

Other Third Party

**Citistaff Solutions Inc.**

Other Third Party

**Employbridge, LLC**

Other Third Party

**Gary D Nelson Associates, Inc**

Other Third Party

**Volt Information Sciences, Inc**

Other Third Party

DOCKET ENTRIES                                    Minimize ⌃

| | KEYWORD | *Type here to filter entries by keyword* |
|---|---|---|

DATE    [ Any ▾ ]

[ Clear Filters ]  [ Filter ]

🖶 Print Entries   📇 Request Entries                    Reverse Entries ⇅

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **MANUALLY-COLLECTED COMPLAINT** |
| ☐ BL-1 | Nov. 13, 2017 | Request | Complaint - Other Employment Filed (Amended) |
| ☐ BL-2 | Nov. 13, 2017 | Request | Civil Case Cover Sheet Filed for Marcus Vaughn |
| ☐ BL-3 | Nov. 13, 2017 | Request | Complex Designation Requested |
| ☐ BL-4 | Nov. 13, 2017 | Request | Summons on Complaint Issued and Filed |
| ☐ BL-5 | Nov. 17, 2017 | Request | Proof of Service on Complaint As to Tesla, Inc. Filed |
| ☐ BL-6 | Nov. 29, 2017 | Request | Complex Determination Hearing 01/02/2018 03:00 PM D- 23 |
| ☐ BL-7 | Nov. 29, 2017 | Request | Case Management Conference 02/27/2018 03:00 PM D- 23 |
| ☐ BL-8 | Dec. 28, 2017 | Request | Answer to Complaint Filed for Tesla, Inc. |
| ☐ BL-9 | Dec. 29, 2017 | Request | TR - Motion Granted |
| ☐ BL-10 | Jan. 02, 2018 | Request | Complex Determination Hearing Commenced and Completed |
| ☐ BL-11 | Jan. 02, 2018 | Request | Motion Granted |
| ☐ BL-12 | Jan. 02, 2018 | Request | Declaration of Service by Mail |
| ☐ BL-13 | Jan. 02, 2018 | Request | Notice of Judicial Reassignment for All Purposes Issued |
| ☐ BL-14 | Jan. 03, 2018 | Request | Hearing Reset to Case Management Conference 02/27/2018 09:00 AM D- 17 |
| ☐ BL-15 | Jan. 05, 2018 | Request | Request Re: Peremptory Challenge as to Ioana Petrou Filed for Marcus Vaughn |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-16 | Jan. 09, 2018 | Request | Request Re: Peremptory Challenge as to Ioana Petrou Granted |
| ☐ BL-17 | Jan. 09, 2018 | Request | Notice of Judicial Reassignment for All Purposes Issued |
| ☐ BL-18 | Jan. 10, 2018 | Request | Hearing Reset to Case Management Conference 02/27/2018 03:00 PM D- 23 |
| ☐ BL-19 | Jan. 10, 2018 | Request | Order re Case Management Filed |
| ☐ BL-20 | Jan. 11, 2018 | Request | Request Re: Peremptory Challenge as to Brad Seligman Filed for Tesla, Inc. |
| ☐ BL-21 | Jan. 11, 2018 | Request | Proposed Order Request |
| ☐ BL-22 | Jan. 11, 2018 | Request | Declaration in Support Request |
| ☐ BL-23 | Jan. 16, 2018 | Request | Request Re: Peremptory Challenge as to Brad Seligman Granted |
| ☐ BL-24 | Feb. 01, 2018 | Request | Notice of Judicial Reassignment for All Purposes Issued |
| ☐ BL-25 | Feb. 01, 2018 | Request | Hearing Reset to Case Management Conference 02/28/2018 09:00 AM D- 21 |
| ☐ BL-26 | Feb. 05, 2018 | Request | Returned Mail: Initial Case Management Order Filed |
| ☐ BL-27 | Feb. 09, 2018 | Request | Petition to Compel Arbitration (Motion) Reservation Set for dept: 21 date: 05/04/2018 time: 02:00 PM |
| ☐ BL-28 | Feb. 13, 2018 | Request | Hearing Reset to Petition to Compel Arbitration (Motion) 05/04/2018 11:00 AM D- 21 |
| ☐ BL-29 | Feb. 23, 2018 | Request | Memorandum of Points and Authorities in Support Filed |
| ☐ BL-30 | Feb. 23, 2018 | Request | Declaration Patricia M Jeng Iso |
| ☐ BL-31 | Feb. 23, 2018 | Request | Declaration Roland Abad |
| ☐ BL-32 | Feb. 23, 2018 | Request | Declaration Nicole White |
| ☐ BL-33 | Feb. 23, 2018 | Request | Request for Judicial Notice |
| ☐ BL-34 | Feb. 23, 2018 | Request | Proof of Service on Motion |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-35 | Feb. 23, 2018 | Request | Proposed Order |
| ☐ BL-36 | Feb. 27, 2018 | Request | Joint Case Management Statement Filed |
| ☐ BL-37 | Feb. 27, 2018 | Request | Proof of Service by Mail Filed |
| ☐ BL-38 | Feb. 28, 2018 | Request | Hearing Reset to Case Management Conference 05/04/2018 11:00 AM D- 21 |
| ☐ BL-39 | Mar. 05, 2018 | Request | Petition to Compel Arbitration (Motion) Filed for Defendant |
| ☐ BL-40 | Mar. 05, 2018 | Request | Petition to Compel Arbitration (Motion) Hearing Confirmed for 05/04/2018 11:00 AM D- 21 |
| ☐ BL-41 | Apr. 23, 2018 | Request | Opposition Filed |
| ☐ BL-42 | Apr. 23, 2018 | Request | Declaration of Bryan Schwartz Filed |
| ☐ BL-43 | Apr. 23, 2018 | Request | Declaration of Marcus Vaughn Filed |
| ☐ BL-44 | Apr. 23, 2018 | Request | Proof of Service by Mail Filed |
| ☐ BL-45 | Apr. 27, 2018 | Request | Reply to Motion to Compel Arbitration and Stay of Action Filed |
| ☐ BL-46 | Apr. 27, 2018 | Request | Reply Declaration of Patricia M. Jeng Iso Defendant's Memorandum of Points and Authorities in Suppor |
| ☐ BL-47 | Apr. 27, 2018 | Request | Proof of Service by Mail Defendant's Reply to Motion to Compel Arbitration and Stay Action; Reply De |
| ☐ BL-48 | May. 01, 2018 | Request | TR - Petition to Compel Arbitration (Motion) - Denied |
| ☐ BL-49 | May. 04, 2018 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-50 | May. 04, 2018 | Request | Case Management Conference Order Issued |
| ☐ BL-51 | May. 04, 2018 | Request | Declaration of Service by Mail |
| ☐ BL-52 | May. 04, 2018 | Request | Case Management Conf Continuance 09/20/2018 09:00 AM D- 21 |
| ☐ BL-53 | May. 04, | Request | Civil Law and Motion Hearing |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | 2018 | | Commenced and Completed |
| ☐ BL-54 | May. 04, 2018 | Request | Petition to Compel Arbitration (Motion) Taken Under Submission |
| ☐ BL-55 | May. 04, 2018 | Request | Miscellaneous Attendance Sheet Filed |
| ☐ BL-56 | Jun. 01, 2018 | Request | Petition to Compel Arbitration (Motion) Denied |
| ☐ BL-57 | Jun. 01, 2018 | Request | Declaration of Service by Mail |
| ☐ BL-58 | Jun. 29, 2018 | Request | Notice of Appeal Filed by Tesla, Inc. |
| ☐ BL-59 | Jul. 02, 2018 | Request | Notice to Attorney re Notice of Appeal Filed |
| ☐ BL-60 | Jul. 02, 2018 | Request | Notice of Default Issued |
| ☐ BL-61 | Jul. 05, 2018 | Request | Designation of Record Filed |
| ☐ BL-62 | Jul. 09, 2018 | Request | Notice to Court Reporter to Prepare Transcripts Filed |
| ☐ BL-63 | Jul. 09, 2018 | Request | Receipt for Notice of Appeal by DCA Filed |
| ☐ BL-64 | Jul. 13, 2018 | Request | Receipt for Notice of Appeal by DCA Filed |
| ☐ BL-65 | Jul. 19, 2018 | Request | Notice of Certification of Record Filed |
| ☐ BL-66 | Jul. 27, 2018 | Request | Receipt for Record on Appeal of Tesla, Inc. Filed |
| ☐ BL-67 | Jul. 30, 2018 | Request | Notice of Receipt for Record on Appeal from Court of Appeal Filed |
| ☐ BL-68 | Sep. 12, 2018 | Request | Hearing Reset to Case Management Conf Continuance 03/14/2019 09:00 AM D- 21 |
| ☐ BL-69 | Dec. 28, 2018 | Request | Notice of Advance Deposit of Jury Fees Filed |
| ☐ BL-70 | Dec. 28, 2018 | Request | Proof of Service by Mail Filed |
| ☐ BL-71 | Feb. 28, 2019 | Request | Hearing Reset to Case Management Conf Continuance 08/28/2019 09:00 AM D- 21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-72 | May. 24, 2019 | Request | Opinion of District Court of Appeals Filed |
| ☐ BL-73 | Jul. 25, 2019 | Request | Remittitur Filed |
| ☐ BL-74 | Aug. 21, 2019 | Request | Joint Case Management Statement Filed |
| ☐ BL-75 | Aug. 28, 2019 | Request | Attendance Sheet Filed |
| ☐ BL-76 | Aug. 28, 2019 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-77 | Aug. 28, 2019 | Request | Case Management Conference Order Issued |
| ☐ BL-78 | Aug. 28, 2019 | Request | Declaration of Service by Mail |
| ☐ BL-79 | Aug. 28, 2019 | Request | Case Management Conf Continuance 11/20/2019 09:00 AM D- 21 |
| ☐ BL-80 | Aug. 30, 2019 | Request | Memorandum of Costs (Summary) Filed for Marcus Vaughn |
| ☐ BL-81 | Nov. 14, 2019 | Request | Joint Case Management Statement Filed |
| ☐ BL-82 | Nov. 20, 2019 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-83 | Nov. 20, 2019 | Request | Case Management Conference Order Issued |
| ☐ BL-84 | Nov. 20, 2019 | Request | Declaration of Service by Mail |
| ☐ BL-85 | Nov. 20, 2019 | Request | Case Management Conf Continuance 12/06/2019 09:00 AM D- 21 |
| ☐ BL-86 | Dec. 06, 2019 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-87 | Dec. 06, 2019 | Request | Case Management Conference Order Issued |
| ☐ BL-88 | Dec. 06, 2019 | Request | Case Management Conf Continuance 01/24/2020 10:00 AM D- 21 |
| ☐ BL-89 | Dec. 06, 2019 | Request | Attendance Sheet Filed |
| ☐ BL-90 | Dec. 20, 2019 | Request | Motion to Compel (Motion) Filed for Plaintiff |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-91 | Dec. 20, 2019 | Request | Motion to Compel (Motion) Hearing Confirmed for 01/24/2020 10:00 AM D-21 |
| ☐ BL-92 | Dec. 20, 2019 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-93 | Dec. 20, 2019 | Request | Declaration in Support |
| ☐ BL-94 | Dec. 20, 2019 | Request | Declaration in Support |
| ☐ BL-95 | Dec. 20, 2019 | Request | Proof of Service on Motion |
| ☐ BL-96 | Dec. 20, 2019 | Request | Proposed Order |
| ☐ BL-97 | Dec. 20, 2019 | Request | Separate Statement |
| ☐ BL-98 | Dec. 23, 2019 | Request | Hearing Reset to Motion to Compel (Motion) 02/07/2020 10:00 AM D- 21 |
| ☐ BL-99 | Jan. 24, 2020 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-100 | Jan. 24, 2020 | Request | Case Management Conference Order Issued |
| ☐ BL-101 | Jan. 24, 2020 | Request | Declaration of Service by Mail |
| ☐ BL-102 | Jan. 24, 2020 | Request | Case Management Conf Continuance 02/07/2020 10:00 AM D- 21 |
| ☐ BL-103 | Jan. 27, 2020 | Request | Memorandum of Points and Authorities in Opposition Filed |
| ☐ BL-104 | Jan. 27, 2020 | Request | Declaration in Opposition |
| ☐ BL-105 | Jan. 27, 2020 | Request | Declaration in Opposition |
| ☐ BL-106 | Jan. 27, 2020 | Request | Declaration |
| ☐ BL-107 | Jan. 27, 2020 | Request | Objections to Evidence |
| ☐ BL-108 | Jan. 27, 2020 | Request | Proof of Service |
| ☐ BL-109 | Jan. 27, 2020 | Request | Separate Statement |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-110 | Jan. 31, 2020 | Request | Reply Brief Filed |
| ☐ BL-111 | Jan. 31, 2020 | Request | Objections of Marcus Vaughn Filed |
| ☐ BL-112 | Jan. 31, 2020 | Request | Proof of Service Overnight Delivery through Federal Express Filed |
| ☐ BL-113 | Feb. 07, 2020 | Request | TR - Motion to Compel (Motion) - Denied |
| ☐ BL-114 | Feb. 07, 2020 | Request | Attendance Sheet Filed |
| ☐ BL-115 | Feb. 07, 2020 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-116 | Feb. 07, 2020 | Request | Motion to Compel (Motion) Denied |
| ☐ BL-117 | Feb. 07, 2020 | Request | Declaration of Service by Mail |
| ☐ BL-118 | Feb. 07, 2020 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-119 | Feb. 07, 2020 | Request | Case Management Conference Order Issued |
| ☐ BL-120 | Feb. 07, 2020 | Request | Declaration of Service by Mail |
| ☐ BL-121 | Feb. 07, 2020 | Request | Case Management Conf Continuance 04/16/2020 09:00 AM D- 21 |
| ☐ BL-122 | Mar. 03, 2020 | Request | Motion for Protective Order Reservation Set for dept: 21 date: 04/17/2020 time: 10:00 AM |
| ☐ BL-123 | Mar. 03, 2020 | Request | Motion to Compel (Motion) Filed for Plaintiff |
| ☐ BL-124 | Mar. 03, 2020 | Request | Motion to Compel (Motion) Hearing Confirmed for 04/17/2020 10:00 AM D- 21 |
| ☐ BL-125 | Mar. 03, 2020 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-126 | Mar. 03, 2020 | Request | Proof of Service on Motion |
| ☐ BL-127 | Mar. 03, 2020 | Request | Proposed Order |
| ☐ BL-128 | Mar. 03, 2020 | Request | Separate Statement |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-129 | Mar. 03, 2020 | Request | Declaration in Support |
| ☐ BL-130 | Mar. 03, 2020 | Request | Declaration in Support |
| ☐ BL-131 | Mar. 03, 2020 | Request | Declaration in Support |
| ☐ BL-132 | Mar. 03, 2020 | Request | Declaration |
| ☐ BL-133 | Mar. 13, 2020 | Request | Motion to Compel (Motion) Filed for Plaintiff |
| ☐ BL-134 | Mar. 13, 2020 | Request | Motion to Compel (Motion) Hearing Confirmed for 04/17/2020 10:00 AM D-21 |
| ☐ BL-135 | Mar. 13, 2020 | Request | Stipulation and Order Re: Continuance of Case Management Conference Filed for Marcus Vaughn |
| ☐ BL-136 | Mar. 13, 2020 | Request | Proof of Service by Mail Filed |
| ☐ BL-137 | Mar. 13, 2020 | Request | Proof of Service Re: Motion to Compel, Proposed Order, Declarations of Bryan Schwartz, Decalaration |
| ☐ BL-138 | Mar. 13, 2020 | Request | Separate Statement in Support of Motion for an Order Compelling Def. Tesla, Inc.'s Responses to Docu |
| ☐ BL-139 | Mar. 13, 2020 | Request | Proof of Service by Overnight and Electronic Delivery re Separate Statement Filed |
| ☐ BL-140 | Mar. 13, 2020 | Request | Declaration in Support |
| ☐ BL-141 | Mar. 13, 2020 | Request | Declaration in Support |
| ☐ BL-142 | Mar. 13, 2020 | Request | Declaration |
| ☐ BL-143 | Mar. 13, 2020 | Request | Proposed Order |
| ☐ BL-144 | Apr. 20, 2020 | Request | Hearing Reset to Motion to Compel (Motion) 06/05/2020 10:00 AM D- 21 |
| ☐ BL-145 | Apr. 20, 2020 | Request | Hearing Reset to Motion for Protective Order 06/05/2020 10:00 AM D- 21 |
| ☐ BL-146 | Apr. 20, 2020 | Request | Hearing Reset to Motion to Compel (Motion) 06/05/2020 10:00 AM D- 21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-147 | Apr. 28, 2020 | Request | Hearing Reset to Case Management Conf Continuance 06/05/2020 10:00 AM D- 21 |
| ☐ BL-148 | May. 13, 2020 | Request | Motion for Protective Order Filed for Defendant |
| ☐ BL-149 | May. 13, 2020 | Request | Motion for Protective Order Hearing Confirmed for 06/05/2020 10:00 AM D-21 |
| ☐ BL-150 | May. 13, 2020 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-151 | May. 13, 2020 | Request | Declaration in Support |
| ☐ BL-152 | May. 13, 2020 | Request | Proof of Service on Motion |
| ☐ BL-153 | May. 13, 2020 | Request | Proposed Order |
| ☐ BL-154 | May. 13, 2020 | Request | Request for Judicial Notice |
| ☐ BL-155 | May. 13, 2020 | Request | Declaration in Support |
| ☐ BL-156 | May. 13, 2020 | Request | Declaration in Support |
| ☐ BL-157 | May. 14, 2020 | Request | Notice of Supplemental Submission Filed |
| ☐ BL-158 | May. 14, 2020 | Request | Supplemental Declaration of Natasha T. Baker Filed |
| ☐ BL-159 | May. 14, 2020 | Request | Supplemental Declaration of Navruz Avloni Filed |
| ☐ BL-160 | May. 14, 2020 | Request | Proposed Order Received |
| ☐ BL-161 | May. 14, 2020 | Request | Separate Statement in Support of Plaintiff's Supplemental Submission Filed |
| ☐ BL-162 | May. 14, 2020 | Request | Proof of Service by Mail Filed |
| ☐ BL-163 | May. 22, 2020 | Request | Opposition to Motion for Protective Order re: Privacy Notice Filed |
| ☐ BL-164 | May. 22, 2020 | Request | Declaration of Natasha T. Baker ISO Plaintiff's Opposition to Motion for Protective Order Filed |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-165 | May. 22, 2020 | Request | Request for Judicial Notice Filed for Plaintiff |
| ☐ BL-166 | May. 22, 2020 | Request | Proposed Order Received |
| ☐ BL-167 | May. 22, 2020 | Request | Proof of Service by Electronic Service re Opposition to Protective Order, Declarations Filed |
| ☐ BL-168 | May. 22, 2020 | Request | Memorandum of Points and Authorities in Opposition Filed |
| ☐ BL-169 | May. 22, 2020 | Request | Response to Plaintiff's Separate Statement in support of Opposition to Motion to Compel Filed |
| ☐ BL-170 | May. 22, 2020 | Request | Opposition Filed |
| ☐ BL-171 | May. 22, 2020 | Request | Declaration of Danielle Ochs |
| ☐ BL-172 | May. 22, 2020 | Request | Declaration of Sami Hasan |
| ☐ BL-173 | May. 22, 2020 | Request | Request for Judicial Notice |
| ☐ BL-174 | May. 22, 2020 | Request | Proposed Order |
| ☐ BL-175 | May. 22, 2020 | Request | Proof of Service |
| ☐ BL-176 | May. 26, 2020 | Request | Declaration Of Trish Zaheer in support of Deft's Motion For Protective Order Filed |
| ☐ BL-177 | May. 26, 2020 | Request | Memorandum of Points and Authorities in Opposition Filed |
| ☐ BL-178 | May. 26, 2020 | Request | Declaration in Opposition |
| ☐ BL-179 | May. 26, 2020 | Request | Declaration in Opposition |
| ☐ BL-180 | May. 26, 2020 | Request | Declaration |
| ☐ BL-181 | May. 26, 2020 | Request | Request for Judicial Notice |
| ☐ BL-182 | May. 26, 2020 | Request | Proposed Order |
| ☐ BL-183 | May. 26, | Request | Objections to Evidence |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | 2020 | | |
| ☐ BL-184 | May. 26, 2020 | Request | Separate Statement Supplemental |
| ☐ BL-185 | May. 29, 2020 | Request | Proof of Service on Motion |
| ☐ BL-186 | May. 29, 2020 | Request | Reply in Support of Motion Filed |
| ☐ BL-187 | May. 29, 2020 | Request | Supplemental Declaration in Support Nancy Cadet Filed |
| ☐ BL-188 | May. 29, 2020 | Request | Request for Judicial Notice Filed for Defendant |
| ☐ BL-189 | May. 29, 2020 | Request | Objection to Opposition Filed |
| ☐ BL-190 | May. 29, 2020 | Request | Proof of Service on Motion |
| ☐ BL-191 | May. 29, 2020 | Request | Declaration in Reply (Dewitt Lambert )To Motion to Compel Discovery ( Set Four) with Exhibit 1 Filed |
| ☐ BL-192 | May. 29, 2020 | Request | Reply to Defendants Opposition to Motion for Order Compelling Filed |
| ☐ BL-193 | May. 29, 2020 | Request | Evidentiary Objections Filed |
| ☐ BL-194 | May. 29, 2020 | Request | Declaration of Navruz Avloni Filed |
| ☐ BL-195 | May. 29, 2020 | Request | Proof of Service by electronic service Filed |
| ☐ BL-196 | May. 29, 2020 | Request | Opposition to Motion to Strike, Supplemental Submission ISO and Motion to Compel Filed |
| ☐ BL-197 | May. 29, 2020 | Request | Declaration of Natasha T. Baker in Support of Opposition Filed by Marcus Vaughn |
| ☐ BL-198 | May. 29, 2020 | Request | Proof of Service Filed for Marcus Vaughn |
| ☐ BL-199 | May. 29, 2020 | Request | Declaration in Support of P. Kuhl of Reply by pltf Filed |
| ☐ BL-200 | May. 29, 2020 | Request | Declaration in Support by K. Martin in support of pltf's Reply Filed |
| ☐ BL-201 | May. 29, 2020 | Request | Objection to Evidence in Support of Opposition to Motion to Compel Filed |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-202 | May. 29, 2020 | Request | Declaration in Support of Reply to Opposition to Motion to Compel Filed |
| ☐ BL-203 | May. 29, 2020 | Request | Declaration in Support of Reply to Opposition to Motion to Compel Filed |
| ☐ BL-204 | May. 29, 2020 | Request | Memorandum of Points and Authorities in Reply to Motion to Compel Production of Documents, Set 4 Fil |
| ☐ BL-205 | May. 29, 2020 | Request | Proof of Service |
| ☐ BL-206 | Jun. 01, 2020 | Request | Joint Case Management Statement Filed |
| ☐ BL-207 | Jun. 02, 2020 | Request | Memorandum of Points and Authorities in Reply Filed |
| ☐ BL-208 | Jun. 03, 2020 | Request | Request Re: Other Ex Parte Filed: - for Leave to File Sur-reply |
| ☐ BL-209 | Jun. 03, 2020 | Request | Objections of Tesla, Inc. Filed |
| ☐ BL-210 | Jun. 03, 2020 | Request | Objection and and request to strike evidence submitted by Pltff on Reply to Deft's Oppos to Pltff's |
| ☐ BL-211 | Jun. 03, 2020 | Request | Proof of Service by Mail on Deft's Tesla, Inc's Objections to New Evidence anf Objection and Req to |
| ☐ BL-212 | Jun. 04, 2020 | Request | Opposition to Request for Leave to File Sur-Reply Filed |
| ☐ BL-213 | Jun. 04, 2020 | Request | Proof of Service Filed for Marcus Vaughn |
| ☐ BL-214 | Jun. 04, 2020 | Request | Opposition to Objection and Request to Strike Evidence to Motion to Compel Filed |
| ☐ BL-215 | Jun. 04, 2020 | Request | Proof of Service By Electronic Mail Re: Motion to Compel Filed |
| ☐ BL-216 | Jun. 05, 2020 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-217 | Jun. 05, 2020 | Request | Motion for Protective Order Granted in Part |
| ☐ BL-218 | Jun. 05, 2020 | Request | Declaration of Service by Mail |
| ☐ BL-219 | Jun. 05, 2020 | Request | Civil Law and Motion Hearing Commenced and Completed |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-220 | Jun. 05, 2020 | Request | Motion to Compel (Motion) - Granted in Part |
| ☐ BL-221 | Jun. 05, 2020 | Request | Civil Law and Motion Hearing Commenced and Continued |
| ☐ BL-222 | Jun. 05, 2020 | Request | Motion to Compel (Motion) - Motion Rescheduled |
| ☐ BL-223 | Jun. 05, 2020 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 08/14/2020 time: 10:00 AM |
| ☐ BL-224 | Jun. 05, 2020 | Request | Declaration of Service by Mail |
| ☐ BL-225 | Jun. 09, 2020 | Request | Hearing Reset to Case Management Conf Continuance 08/14/2020 11:00 AM D- 21 |
| ☐ BL-226 | Jun. 10, 2020 | Request | Request Re: Other Ex Parte Denied |
| ☐ BL-227 | Jun. 15, 2020 | Request | TR - Motion to Compel (Motion) - Granted in Part |
| ☐ BL-228 | Jun. 15, 2020 | Request | TR - Motion for Protective Order - Granted in Part |
| ☐ BL-229 | Jun. 23, 2020 | Request | Stipulation and Order Re: Protective Orders Filed for Tesla, Inc. |
| ☐ BL-230 | Jun. 24, 2020 | Request | Order , Protective Filed |
| ☐ BL-231 | Jul. 01, 2020 | Request | Stipulation and Order Re: Protective Orders Granted |
| ☐ BL-232 | Jul. 14, 2020 | Request | Hearing Reset to Case Management Conf Continuance 08/14/2020 10:00 AM D- 21 |
| ☐ BL-233 | Jul. 14, 2020 | Request | Motion to Compel (Motion) Filed for Plaintiff |
| ☐ BL-234 | Jul. 14, 2020 | Request | Motion to Compel (Motion) Hearing Confirmed for 08/14/2020 10:00 AM D-21 |
| ☐ BL-235 | Jul. 14, 2020 | Request | Declaration in Support |
| ☐ BL-236 | Jul. 14, 2020 | Request | Declaration in Support |
| ☐ BL-237 | Jul. 14, 2020 | Request | Proof of Service on Motion |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-238 | Jul. 14, 2020 | Request | Proposed Order |
| ☐ BL-239 | Jul. 14, 2020 | Request | Separate Statement |
| ☐ BL-240 | Jul. 14, 2020 | Request | Declaration |
| ☐ BL-241 | Jul. 16, 2020 | Request | Declaration of Navruz Avloni Filed |
| ☐ BL-242 | Jul. 16, 2020 | Request | Exhibits 1-60 Part I Filed |
| ☐ BL-243 | Jul. 16, 2020 | Request | Exhibit 1-60 Part II Filed |
| ☐ BL-244 | Jul. 17, 2020 | Request | Declaration in Support of N. Avloni Filed |
| ☐ BL-245 | Jul. 17, 2020 | Request | Exhibits 33 through 60 Filed |
| ☐ BL-246 | Jul. 17, 2020 | Request | Exhibit 1 through 10C |
| ☐ BL-247 | Jul. 24, 2020 | Request | Supplemental Memorandum of Points and Authorities in Opposition to Supplemental Motion Filed |
| ☐ BL-248 | Jul. 24, 2020 | Request | Objections to Evidence Filed for Tesla, Inc. |
| ☐ BL-249 | Jul. 24, 2020 | Request | Request for Judicial Notice Filed for Tesla, Inc. |
| ☐ BL-250 | Jul. 24, 2020 | Request | Separate Statement Filed for Tesla, Inc. |
| ☐ BL-251 | Jul. 24, 2020 | Request | Proposed Order Filed for Tesla, Inc. |
| ☐ BL-252 | Jul. 24, 2020 | Request | Declaration in Opposition Sami Hasan |
| ☐ BL-253 | Jul. 24, 2020 | Request | Declaration |
| ☐ BL-254 | Jul. 24, 2020 | Request | Declaration in Opposition Trish Zaheer |
| ☐ BL-255 | Jul. 24, 2020 | Request | Proof of Service |
| ☐ BL-256 | Aug. 04, 2020 | Request | Reply ISO Plaintiff's Supplemental Motion for an Order Compelling Def. Tesla Responses to Document R |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-257 | Aug. 04, 2020 | Request | Plaintiff's Evidentiary Objections to Def. Tesla's Evidence ISO of Def. Opposition... Filed |
| ☐ BL-258 | Aug. 04, 2020 | Request | Declaration (Supplemental) of Natasha T. Baker ISO Pltf's Reply in Support of Supplemental Motion Fi |
| ☐ BL-259 | Aug. 04, 2020 | Request | Declaration of Melvin Berry ISO Pltf's Reply in Support of his Supplemental Motion to Compel (Set On |
| ☐ BL-260 | Aug. 04, 2020 | Request | Proof of Service by Electronic RE Reply, Declaration and Supplemental Declarations Filed |
| ☐ BL-261 | Aug. 10, 2020 | Request | Declaration of Farhad Mahmoudi Filed |
| ☐ BL-262 | Aug. 10, 2020 | Request | Declaration of Timothy Cotton Filed |
| ☐ BL-263 | Aug. 10, 2020 | Request | Proof of Service by Electronic Service Filed |
| ☐ BL-264 | Aug. 10, 2020 | Request | Joint Case Management Statement Filed |
| ☐ BL-265 | Aug. 12, 2020 | Request | Objections to Evidence Filed for Tesla, Inc. |
| ☐ BL-266 | Aug. 13, 2020 | Request | Opposition to Objection and Request to Strike Supplemental Declaration of Motion to Compel Filed |
| ☐ BL-267 | Aug. 13, 2020 | Request | Proof of Service by Electronic Service Re: Opposition to Objection Filed |
| ☐ BL-268 | Aug. 14, 2020 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-269 | Aug. 14, 2020 | Request | Case Management Conference Order Issued |
| ☐ BL-270 | Aug. 14, 2020 | Request | Case Management Conf Continuance 08/28/2020 11:00 AM D- 21 |
| ☐ BL-271 | Aug. 14, 2020 | Request | Civil Law and Motion Hearing Commenced and Continued |
| ☐ BL-272 | Aug. 14, 2020 | Request | Motion to Compel (Motion) - Motion Rescheduled |
| ☐ BL-273 | Aug. 14, 2020 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 08/28/2020 time: 11:00 AM |
| ☐ BL-274 | Aug. 14, | Request | Civil Law and Motion Hearing |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | 2020 | | Commenced and Continued |
| ☐ BL-275 | Aug. 14, 2020 | Request | Motion to Compel (Motion) - Motion Rescheduled |
| ☐ BL-276 | Aug. 14, 2020 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 08/28/2020 time: 11:00 AM |
| ☐ BL-277 | Aug. 18, 2020 | Request | Reply to Objections to Evidence Filed for Tesla, Inc. |
| ☐ BL-278 | Aug. 28, 2020 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-279 | Aug. 28, 2020 | Request | Case Management Conference Order Issued |
| ☐ BL-280 | Aug. 28, 2020 | Request | Case Management Conf Continuance 09/11/2020 10:00 AM D- 21 |
| ☐ BL-281 | Aug. 28, 2020 | Request | Civil Law and Motion Hearing Commenced and Continued |
| ☐ BL-282 | Aug. 28, 2020 | Request | Motion to Compel (Motion) - Motion Rescheduled |
| ☐ BL-283 | Aug. 28, 2020 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 09/11/2020 time: 10:00 AM |
| ☐ BL-284 | Aug. 28, 2020 | Request | Civil Law and Motion Hearing Commenced and Continued |
| ☐ BL-285 | Aug. 28, 2020 | Request | Motion to Compel (Motion) - Motion Rescheduled |
| ☐ BL-286 | Aug. 28, 2020 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 09/11/2020 time: 10:00 AM |
| ☐ BL-287 | Sep. 08, 2020 | Request | Joint Complex Case Management Conference Statement Filed |
| ☐ BL-288 | Sep. 10, 2020 | Request | TR - Motion to Compel (Motion) - Granted in Part |
| ☐ BL-289 | Sep. 10, 2020 | Request | TR - Motion to Compel (Motion) - Granted in Part |
| ☐ BL-290 | Sep. 11, 2020 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-291 | Sep. 11, 2020 | Request | Motion to Compel (Motion) Taken Under Submission |
| ☐ BL-292 | Sep. 11, 2020 | Request | Civil Law and Motion Hearing Commenced and Completed |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-293 | Sep. 11, 2020 | Request | Motion to Compel (Motion) Taken Under Submission |
| ☐ BL-294 | Sep. 11, 2020 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-295 | Sep. 11, 2020 | Request | Case Management Conference Order Issued |
| ☐ BL-296 | Sep. 11, 2020 | Request | Declaration of Service by Mail |
| ☐ BL-297 | Sep. 11, 2020 | Request | Case Management Conf Continuance 10/13/2020 10:00 AM D- 21 |
| ☐ BL-298 | Sep. 30, 2020 | Request | Motion to Compel (Motion) - Granted in Part |
| ☐ BL-299 | Sep. 30, 2020 | Request | Motion to Compel (Motion) - Granted in Part |
| ☐ BL-300 | Oct. 01, 2020 | Request | Motion to Compel (Motion) Reservation Set for dept: 21 date: 11/06/2020 time: 10:00 AM |
| ☐ BL-301 | Oct. 13, 2020 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-302 | Oct. 13, 2020 | Request | Case Management Conference Order Issued |
| ☐ BL-303 | Oct. 13, 2020 | Request | Case Management Conf Continuance 12/08/2020 10:00 AM D- 21 |
| ☐ BL-304 | Oct. 16, 2020 | Request | Motion to Compel Answers to Interrogatories Filed for Defendant |
| ☐ BL-305 | Oct. 16, 2020 | Request | Motion to Compel Answers to Interrogatories Hearing Confirmed for 11/13/2020 10:00 AM D- 21 |
| ☐ BL-306 | Oct. 16, 2020 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-307 | Oct. 16, 2020 | Request | Declaration in Support Sami Hasan |
| ☐ BL-308 | Oct. 16, 2020 | Request | Proposed Order |
| ☐ BL-309 | Oct. 16, 2020 | Request | Separate Statement |
| ☐ BL-310 | Oct. 30, 2020 | Request | Declaration in Support of Opposition to Motion to Compel Filed |
| ☐ BL-311 | Nov. 02, 2020 | Request | Opposition to Motion to Compel Further Responses to Special |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Interrogatories Filed |
| ☐ BL-312 | Nov. 02, 2020 | Request | Opposition to Seperate Statement in Support of Motion to Compel Filed |
| ☐ BL-313 | Nov. 02, 2020 | Request | Proof of Service by Mail Filed |
| ☐ BL-314 | Nov. 04, 2020 | Request | Motion to Strike Plaintiff's Class Allegations Filed by Tesla, Inc. |
| ☐ BL-315 | Nov. 04, 2020 | Request | Motion to Strike Hearing Confirmed for 12/04/2020 09:00 AM D- 21 |
| ☐ BL-316 | Nov. 04, 2020 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-317 | Nov. 04, 2020 | Request | Declaration in Support |
| ☐ BL-318 | Nov. 04, 2020 | Request | Declaration in Support |
| ☐ BL-319 | Nov. 04, 2020 | Request | Proof of Service on Motion |
| ☐ BL-320 | Nov. 04, 2020 | Request | Proposed Order |
| ☐ BL-321 | Nov. 04, 2020 | Request | Request for Judicial Notice |
| ☐ BL-322 | Nov. 05, 2020 | Request | Memorandum of Points and Authorities in Reply Motion to Compel further Resp Filed |
| ☐ BL-323 | Nov. 06, 2020 | Request | Motion to Quash Filed |
| ☐ BL-324 | Nov. 06, 2020 | Request | Motion to Quash Hearing Confirmed for 12/04/2020 09:00 AM D- 21 |
| ☐ BL-325 | Nov. 06, 2020 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-326 | Nov. 06, 2020 | Request | Declaration in Support |
| ☐ BL-327 | Nov. 06, 2020 | Request | Proposed Order |
| ☐ BL-328 | Nov. 06, 2020 | Request | Separate Statement |
| ☐ BL-329 | Nov. 10, 2020 | Request | TR - Motion to Compel Answers to Interrogatories - Denied |
| ☐ BL-330 | Nov. 12, | Request | Objections of Advantage Technical |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
|  |  |  | resourcing, Inc. Filed |
| ☐ BL-331 | Nov. 13, 2020 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-332 | Nov. 13, 2020 | Request | Motion to Compel Answers to Interrogatories Denied |
| ☐ BL-333 | Nov. 13, 2020 | Request | Declaration of Service by Mail |
| ☐ BL-334 | Nov. 16, 2020 | Request | Stipulation and Order Re: Other Ex Parte Filed: |
| ☐ BL-335 | Nov. 17, 2020 | Request | Order Advancing December 8, 2020 Case Management Conference Filed |
| ☐ BL-336 | Nov. 18, 2020 | Request | Application Re: Other Ex Parte Filed: - RE: Extension of Deadline to File Opposition |
| ☐ BL-337 | Nov. 18, 2020 | Request | Proof of Service by Electronic re: Ex Parte Application to Extend Deadline to File Opposition; MPA; |
| ☐ BL-338 | Nov. 18, 2020 | Request | Opposition to Ex-parte Application to Plntf's Ex Parte App to Continue Deadline to Oppose Defnt's Mt |
| ☐ BL-339 | Nov. 18, 2020 | Request | Application Re: Stay Filed for Tesla, Inc. - Discovery Unrelated to Motion to Deny Class Certificati |
| ☐ BL-340 | Nov. 18, 2020 | Request | Proposed Order Application |
| ☐ BL-341 | Nov. 18, 2020 | Request | Memorandum of Points and Authorities in Support Application |
| ☐ BL-342 | Nov. 18, 2020 | Request | Proposed Order Application |
| ☐ BL-343 | Nov. 19, 2020 | Request | Opposition Filed |
| ☐ BL-344 | Nov. 19, 2020 | Request | Reply to Defendants Opposition to Exparte Application to Continue The Deadline To Oppose Motion To D |
| ☐ BL-345 | Nov. 19, 2020 | Request | Order (1) Continuing Hearing on Tesla's Motion to Deny Class Allegation, (2) Modifying Breifing Sche |
| ☐ BL-346 | Nov. 19, 2020 | Request | Opposition to Tesla's Ex Parte Application to Stay Discovery and to Modify This Courts Filed |
| ☐ BL-347 | Nov. 19, 2020 | Request | Declaration in Support Plaintiff's Opposition to Tesla's Ex Parte |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Application to Stay Discovery File |
| ☐ BL-348 | Nov. 19, 2020 | Request | Reply to Defendant's Opposition to Plaintiff's Ex Parte Application to Continue the Deadline Filed |
| ☐ BL-349 | Nov. 20, 2020 | Request | Memorandum of Points and Authorities in Opposition o Motion to Quash Filed |
| ☐ BL-350 | Nov. 20, 2020 | Request | Declaration |
| ☐ BL-351 | Nov. 20, 2020 | Request | Proof of Service |
| ☐ BL-352 | Nov. 20, 2020 | Request | Separate Statement |
| ☐ BL-353 | Nov. 25, 2020 | Request | Declaration of Sami Hasan In Further Support Filed |
| ☐ BL-354 | Nov. 25, 2020 | Request | Reply Filed |
| ☐ BL-355 | Dec. 02, 2020 | Request | Case Management Conference Filed |
| ☐ BL-356 | Dec. 04, 2020 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-357 | Dec. 04, 2020 | Request | Motion to Quash Taken Under Submission |
| ☐ BL-358 | Dec. 04, 2020 | Request | Civil Law and Motion Hearing Commenced and Continued |
| ☐ BL-359 | Dec. 04, 2020 | Request | Motion to Strike - Motion Rescheduled |
| ☐ BL-360 | Dec. 04, 2020 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 02/26/2021 time: 09:00 AM |
| ☐ BL-361 | Dec. 04, 2020 | Request | TR - Motion to Quash - Granted in Part |
| ☐ BL-362 | Dec. 04, 2020 | Request | Hearing Reset to Case Management Conf Continuance 12/09/2020 10:00 AM D- 21 |
| ☐ BL-363 | Dec. 04, 2020 | Request | Joint Case Management Statement Filed |
| ☐ BL-364 | Dec. 08, 2020 | Request | Application Re: Stay Dropped |
| ☐ BL-365 | Dec. 09, 2020 | Request | Case Management Conference Commenced and Completed |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-366 | Dec. 09, 2020 | Request | Case Management Conference Order Issued |
| ☐ BL-367 | Dec. 09, 2020 | Request | Case Management Conf Continuance 12/15/2020 10:00 AM D- 21 |
| ☐ BL-368 | Dec. 10, 2020 | Request | Motion to Quash Denied |
| ☐ BL-369 | Dec. 10, 2020 | Request | Order Re: Motion to Quash Subpoenas to Staffing Agencies Filed |
| ☐ BL-370 | Dec. 15, 2020 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-371 | Dec. 15, 2020 | Request | Case Management Conference Order Issued |
| ☐ BL-372 | Dec. 15, 2020 | Request | Case Management Conf Continuance 01/12/2021 10:00 AM D- 21 |
| ☐ BL-373 | Dec. 15, 2020 | Request | Motion to Compel (Motion) Reservation Set for dept: 21 date: 01/29/2021 time: 10:00 AM |
| ☐ BL-374 | Dec. 18, 2020 | Request | Separate Statement in Support of Motion to Compel a Response to Request for Productin of Documents F |
| ☐ BL-375 | Dec. 18, 2020 | Request | Motion to Compel Production of Documents Filed for Plaintiff |
| ☐ BL-376 | Dec. 18, 2020 | Request | Motion to Compel Production of Documents Hearing Confirmed for 01/15/2021 10:00 AM D- 21 |
| ☐ BL-377 | Dec. 18, 2020 | Request | Memorandum of Points and Authorities in Support Filed |
| ☐ BL-378 | Dec. 18, 2020 | Request | Declaration in Support |
| ☐ BL-379 | Dec. 18, 2020 | Request | Proposed Order |
| ☐ BL-380 | Dec. 18, 2020 | Request | Proof of Service on Motion |
| ☐ BL-381 | Jan. 04, 2021 | Request | Memorandum of Points and Authorities in Opposition Motion to Compel a response Filed |
| ☐ BL-382 | Jan. 04, 2021 | Request | Declaration in Opposition Nicole White |
| ☐ BL-383 | Jan. 04, 2021 | Request | Declaration in Opposition Sami Hasan |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-384 | Jan. 04, 2021 | Request | Separate Statement |
| ☐ BL-385 | Jan. 08, 2021 | Request | Motion to Compel (Motion) Hearing Dropped from dept: 21 date: 01/29/2021 time: 10:00 AM |
| ☐ BL-386 | Jan. 08, 2021 | Request | Reply to Opposition to Motion to Compel Filed |
| ☐ BL-387 | Jan. 08, 2021 | Request | Objections of Marcus Vaughn Filed |
| ☐ BL-388 | Jan. 08, 2021 | Request | Declaration in Support of Reply to Opposition to Motion to Compel Filed |
| ☐ BL-389 | Jan. 08, 2021 | Request | Proof of Service to Reply to Opposition to Motion to Compel Filed |
| ☐ BL-390 | Jan. 12, 2021 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-391 | Jan. 12, 2021 | Request | Case Management Conference Order Issued |
| ☐ BL-392 | Jan. 12, 2021 | Request | Case Management Conf Continuance 01/15/2021 10:00 AM D- 21 |
| ☐ BL-393 | Jan. 12, 2021 | Request | TR - Motion to Compel Production of Documents - Granted in Part |
| ☐ BL-394 | Jan. 15, 2021 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-395 | Jan. 15, 2021 | Request | Case Management Conference Order Issued |
| ☐ BL-396 | Jan. 15, 2021 | Request | Case Management Conf Continuance 03/12/2021 10:00 AM D- 21 |
| ☐ BL-397 | Jan. 15, 2021 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-398 | Jan. 15, 2021 | Request | Motion to Compel Production of Documents Taken Under Submission |
| ☐ BL-399 | Jan. 15, 2021 | Request | Joint Case Management Statement Filed |
| ☐ BL-400 | Jan. 21, 2021 | Request | Motion to Compel Production of Documents - Granted in Part |
| ☐ BL-401 | Jan. 26, 2021 | Request | Order Granting in part Motion of Plaintiff to Compel Discovery Filed |
| ☐ BL-402 | Feb. 01, 2021 | Request | Proof of Service by Electronic Service Re: Memoradum of Points & Authorities in Support of Motion t |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-403 | Feb. 01, 2021 | Request | Proof of Service by Electronic service Re: Motion to Compel Filed |
| ☐ BL-404 | Feb. 01, 2021 | Request | Proof of Service by Electronic Service Re: Memorandum of Points & Authorities in Support of Motion t |
| ☐ BL-405 | Feb. 01, 2021 | Request | Proof of Service by Electronic Service Re: Motion to Compel Filed |
| ☐ BL-406 | Feb. 01, 2021 | Request | Proof of Service by Electronic Service Re: Memorandum of Points & Authorities in Support of Motion t |
| ☐ BL-407 | Feb. 01, 2021 | Request | Proof of Service by Electronic Service Re: Motion to Compel Filed |
| ☐ BL-408 | Feb. 01, 2021 | Request | Proof of Service by Eletronic Service Re: Memorandum of Points & Authorities in Support of Motion to |
| ☐ BL-409 | Feb. 01, 2021 | Request | Proof of Service by Electronic Service Re: Motion to Compel Filed |
| ☐ BL-410 | Feb. 01, 2021 | Request | Proof of Service by Electronic Service Re: Motion to Compel Filed |
| ☐ BL-411 | Feb. 01, 2021 | Request | Proof of Service by Electronic Service Re: Memorandum of Points & Authorities in Support of Motion t |
| ☐ BL-412 | Feb. 01, 2021 | Request | Proof of Service by Electronic Service Re: Motion to Compel Filed |
| ☐ BL-413 | Feb. 01, 2021 | Request | Motion to Compel Production of Documents Filed for Plaintiff |
| ☐ BL-414 | Feb. 01, 2021 | Request | Motion to Compel Production of Documents Hearing Confirmed for 03/12/2021 10:00 AM D- 21 |
| ☐ BL-415 | Feb. 01, 2021 | Request | Declaration in Support Pltf's Motion to Compel Production of Documents Filed |
| ☐ BL-416 | Feb. 01, 2021 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-417 | Feb. 01, 2021 | Request | Proposed Order |
| ☐ BL-418 | Feb. 02, 2021 | Request | Proof of Service by Electronic Service Re: Memorandum of Points & Authorities in Support of Motion t |
| ☐ BL-419 | Feb. 03, 2021 | Request | Proof of Personal Service on Motion to Compel Production of Documents As to Advantage Technical reso |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-420 | Feb. 03, 2021 | Request | Proof of Personal Service on Motion to Compel Production of Documents As to Advantage Technical reso |
| ☐ BL-421 | Feb. 10, 2021 | Request | Separate Statement in Support of Motion to Compel Filed |
| ☐ BL-422 | Feb. 10, 2021 | Request | Memorandum of Points and Authorities in Support of Motion to Compel Filed |
| ☐ BL-423 | Feb. 10, 2021 | Request | Proof of Service by Mail Filed |
| ☐ BL-424 | Feb. 11, 2021 | Request | Motion to Compel (Motion) Filed for Plaintiff |
| ☐ BL-425 | Feb. 11, 2021 | Request | Motion to Compel (Motion) Hearing Confirmed for 03/12/2021 10:00 AM D-21 |
| ☐ BL-426 | Feb. 11, 2021 | Request | Declaration in Support |
| ☐ BL-427 | Feb. 11, 2021 | Request | Proposed Order |
| ☐ BL-428 | Feb. 18, 2021 | Request | Rejection Letter Issued on Other Ex Parte |
| ☐ BL-429 | Feb. 19, 2021 | Request | Order Denying Plaintiff's Es Parte Application to continue Deadline for Plaintiff's Opposition to D |
| ☐ BL-430 | Feb. 19, 2021 | Request | Application Re: Other Ex Parte Filed: - Proof of Service |
| ☐ BL-431 | Feb. 19, 2021 | Request | Opposition to Plaintiff's Second ExParte Application to Continue Defendant's Motion to Deny Class Ce |
| ☐ BL-432 | Feb. 19, 2021 | Request | Proposed Order Application |
| ☐ BL-433 | Feb. 19, 2021 | Request | Declaration in Support Application|Natalie Rudin |
| ☐ BL-434 | Feb. 19, 2021 | Request | Exhibit Application|Proof of Service |
| ☐ BL-435 | Feb. 19, 2021 | Request | Memorandum of Points and Authorities in Support Application |
| ☐ BL-436 | Feb. 25, 2021 | Request | Memorandum of Points and Authorities in Opposition Motion to Compel Filed |
| ☐ BL-437 | Feb. 26, 2021 | Request | Civil Law and Motion Hearing Commenced and Continued |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-438 | Feb. 26, 2021 | Request | Motion to Strike - Motion Rescheduled |
| ☐ BL-439 | Feb. 26, 2021 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 03/26/2021 time: 10:00 AM |
| ☐ BL-440 | Feb. 26, 2021 | Request | Opposition to Motion to Compel Production of Documents from Non-Party Staffing Agencies Filed |
| ☐ BL-441 | Feb. 26, 2021 | Request | Declaration in Support of Non-Party Citistaff Solutions Inc's Opposition to Motion to Compel Product |
| ☐ BL-442 | Mar. 01, 2021 | Request | Declaration in Support of Opposition to Motion to Deny Class Certification & to Strike Class Allegat |
| ☐ BL-443 | Mar. 01, 2021 | Request | Declaration in Support of Opposition to Motion to Deny Class Cerfification & to Strike Class Allegat |
| ☐ BL-444 | Mar. 01, 2021 | Request | Declaration in Opposition to Motion to Deny Class Certification Filed by Marcus Vaughn |
| ☐ BL-445 | Mar. 01, 2021 | Request | Memorandum of Points and Authorities in Opposition Filed |
| ☐ BL-446 | Mar. 01, 2021 | Request | Response to Motion to Compel Production of Documents from Non-Party Staffing Agencies Filed |
| ☐ BL-447 | Mar. 01, 2021 | Request | Proof of Service by Mail on Third Party Respondent Gary D Nelson AssociatesInc's Response to Motion |
| ☐ BL-448 | Mar. 01, 2021 | Request | Declaration in Opposition |
| ☐ BL-449 | Mar. 01, 2021 | Request | Proof of Service |
| ☐ BL-450 | Mar. 01, 2021 | Request | Separate Statement Response |
| ☐ BL-451 | Mar. 01, 2021 | Request | Declaration in Opposition Nicole White |
| ☐ BL-452 | Mar. 02, 2021 | Request | Memorandum of Points and Authorities in Opposition to Motion Denying Class Certification Filed |
| ☐ BL-453 | Mar. 02, 2021 | Request | Memorandum of Points and Authorities in Opposition Filed |
| ☐ BL-454 | Mar. 02, 2021 | Request | Memorandum of Points and Authorities in Opposition Motion to Compel |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Production Filed |
| ☐ BL-455 | Mar. 02, 2021 | Request | Declaration in Opposition |
| ☐ BL-456 | Mar. 02, 2021 | Request | Declaration in Opposition |
| ☐ BL-457 | Mar. 02, 2021 | Request | Declaration |
| ☐ BL-458 | Mar. 02, 2021 | Request | Objections to Evidence |
| ☐ BL-459 | Mar. 02, 2021 | Request | Proof of Service |
| ☐ BL-460 | Mar. 02, 2021 | Request | Declaration in Opposition |
| ☐ BL-461 | Mar. 02, 2021 | Request | Declaration in Opposition |
| ☐ BL-462 | Mar. 02, 2021 | Request | Proof of Service |
| ☐ BL-463 | Mar. 02, 2021 | Request | Declaration in Opposition Michael A Gregg |
| ☐ BL-464 | Mar. 02, 2021 | Request | Declaration in Opposition Rosa Martinez |
| ☐ BL-465 | Mar. 03, 2021 | Request | Rejection Letter Issued on Memorandum of Points and Authorities in Opposition |
| ☐ BL-466 | Mar. 05, 2021 | Request | Reply to Opposition to Motion to Compel Filed |
| ☐ BL-467 | Mar. 05, 2021 | Request | Declaration in Support of Reply to Opposition to Motion to Compel Filed |
| ☐ BL-468 | Mar. 05, 2021 | Request | Proof of Service Filed |
| ☐ BL-469 | Mar. 08, 2021 | Request | Reply Brief in Support of Motion Compel Production of Document Filed |
| ☐ BL-470 | Mar. 08, 2021 | Request | Declaration of Jennifer Reisch in Support of Motion to Compel Production Documents Filed |
| ☐ BL-471 | Mar. 08, 2021 | Request | Proof of Service by Mail Filed |
| ☐ BL-472 | Mar. 08, 2021 | Request | Proof of Service by Mail Filed |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-473 | Mar. 08, 2021 | Request | Proof of Service by Mail Filed |
| ☐ BL-474 | Mar. 08, 2021 | Request | Proof of Service by Mail Filed |
| ☐ BL-475 | Mar. 08, 2021 | Request | Proof of Service by Mail Filed |
| ☐ BL-476 | Mar. 08, 2021 | Request | Proof of Service by Mail Filed |
| ☐ BL-477 | Mar. 11, 2021 | Request | Application Re: Other Ex Parte Denied |
| ☐ BL-478 | Mar. 12, 2021 | Request | Civil Law and Motion Hearing Commenced and Continued |
| ☐ BL-479 | Mar. 12, 2021 | Request | Motion to Compel (Motion) - Motion Rescheduled |
| ☐ BL-480 | Mar. 12, 2021 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 03/24/2021 time: 10:00 AM |
| ☐ BL-481 | Mar. 12, 2021 | Request | Civil Law and Motion Hearing Commenced and Continued |
| ☐ BL-482 | Mar. 12, 2021 | Request | Motion to Compel Production of Documents - Motion Rescheduled |
| ☐ BL-483 | Mar. 12, 2021 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 03/24/2021 time: 10:00 AM |
| ☐ BL-484 | Mar. 12, 2021 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-485 | Mar. 12, 2021 | Request | Case Management Conference Order Issued |
| ☐ BL-486 | Mar. 12, 2021 | Request | Case Management Conf Continuance 03/24/2021 10:00 AM D- 21 |
| ☐ BL-487 | Mar. 12, 2021 | Request | Declaration in Reply of Suzanne Perry in support of Tesla's Motion to Deny Certification and Strike |
| ☐ BL-488 | Mar. 12, 2021 | Request | Declaration of Nicole White in support of TeslaInc's Motion to Deny Certification and Strike allegat |
| ☐ BL-489 | Mar. 12, 2021 | Request | Declaration in Reply of Amy Kingma in support of Tesla Motion to Deny Certification And Strike Class |
| ☐ BL-490 | Mar. 12, 2021 | Request | Declaration of Alissa C Greenwalt in support of Deft's Motion to Deny |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Certification and Strike Class |
| ☐ BL-491 | Mar. 12, 2021 | Request | Declaration in Reply of Ludivina "Judy" Ledesma in support of Deft's Motion to Deny Certification an |
| ☐ BL-492 | Mar. 12, 2021 | Request | Declaration in Reply (Balance Staffing Workforce LLC's) Reply Declaration in support Tesla's Motion |
| ☐ BL-493 | Mar. 12, 2021 | Request | Declaration in Reply of Susan Spoule in support of Deft's Motion to Deny Certifcation and strike cla |
| ☐ BL-494 | Mar. 12, 2021 | Request | Declaration of Rosa Martinez in support of Reply to Deft's Motion to Deny Certification and Strike c |
| ☐ BL-495 | Mar. 12, 2021 | Request | Request for Judicial Notice Filed for Tesla, Inc. |
| ☐ BL-496 | Mar. 12, 2021 | Request | Reply in support of Motion to Deny Certification and Strike Class allegations based on arbitration a |
| ☐ BL-497 | Mar. 12, 2021 | Request | Objections of Tesla, Inc. Filed |
| ☐ BL-498 | Mar. 12, 2021 | Request | Summary of Declarations in support of Deft's Reply to Motion tp Deny Certication and Strike Class |
| ☐ BL-499 | Mar. 12, 2021 | Request | Declaration of Sami Hasan in support of Deft's Reply in support of Motion to Deny Certification and |
| ☐ BL-500 | Mar. 12, 2021 | Request | Proof of Service by Mail on Deft's Reoly Declarations of Sami Hasan, Nicole White Objection to evide |
| ☐ BL-501 | Mar. 23, 2021 | Request | Hearing Reset to Motion to Strike 03/30/2021 10:00 AM D- 21 |
| ☐ BL-502 | Mar. 23, 2021 | Request | Hearing Reset to Case Management Conf Continuance 03/30/2021 03:00 PM D- 21 |
| ☐ BL-503 | Mar. 23, 2021 | Request | Hearing Reset to Case Management Conf Continuance 03/30/2021 03:00 PM D- 21 |
| ☐ BL-504 | Mar. 23, 2021 | Request | Hearing Reset to Motion to Compel Production of Documents 03/30/2021 10:00 AM D- 21 |
| ☐ BL-505 | Mar. 23, 2021 | Request | Hearing Reset to Motion to Compel (Motion) 03/30/2021 10:00 AM D- 21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-506 | Mar. 23, 2021 | Request | Notice of Errata re: Declaration of Jannette Vangorkum in Support of Reply Filed |
| ☐ BL-507 | Mar. 24, 2021 | Request | Objections of Marcus Vaughn Filed |
| ☐ BL-508 | Mar. 24, 2021 | Request | Proposed Order Received |
| ☐ BL-509 | Mar. 24, 2021 | Request | Proof of Service : Electronically Served Filed |
| ☐ BL-510 | Mar. 25, 2021 | Request | TR - Motion to Strike - Granted in Part |
| ☐ BL-511 | Mar. 25, 2021 | Request | Declaration of Navruz Avloni in Support of Plaintiff's Objections to and Motion to StrikeDef. New Ev |
| ☐ BL-512 | Mar. 26, 2021 | Request | TR - Motion to Compel Production of Documents - Granted in Part |
| ☐ BL-513 | Mar. 26, 2021 | Request | TR - Motion to Compel (Motion) - Granted in Part |
| ☐ BL-514 | Mar. 30, 2021 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-515 | Mar. 30, 2021 | Request | Case Management Conference Order Issued |
| ☐ BL-516 | Mar. 30, 2021 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-517 | Mar. 30, 2021 | Request | Case Management Conference Order Issued |
| ☐ BL-518 | Mar. 30, 2021 | Request | Case Management Conf Continuance 08/20/2021 10:00 AM D- 21 |
| ☐ BL-519 | Mar. 30, 2021 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-520 | Mar. 30, 2021 | Request | Motion to Compel Production of Documents Taken Under Submission |
| ☐ BL-521 | Mar. 30, 2021 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-522 | Mar. 30, 2021 | Request | Motion to Strike Taken Under Submission |
| ☐ BL-523 | Mar. 30, 2021 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-524 | Mar. 30, 2021 | Request | Motion to Compel (Motion) Taken Under Submission |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-525 | Apr. 09, 2021 | Request | Order Granting in part Motin of Defendant Tesla to Deny Class Certification Filed |
| ☐ BL-526 | Apr. 26, 2021 | Request | Motion to Compel Production of Documents - Granted in Part |
| ☐ BL-527 | Apr. 26, 2021 | Request | Motion to Compel (Motion) Granted |
| ☐ BL-528 | Apr. 26, 2021 | Request | Motion to Strike Denied |
| ☐ BL-529 | May. 06, 2021 | Request | Motion Reservation Set for dept: 21 date: 06/25/2021 time: 10:00 AM |
| ☐ BL-530 | May. 07, 2021 | Request | First Amended Complaint Filed |
| ☐ BL-531 | May. 07, 2021 | Request | Proof of Service electronically served Filed |
| ☐ BL-532 | May. 07, 2021 | Request | Motion to Amend Filed for Plaintiff |
| ☐ BL-533 | May. 07, 2021 | Request | Motion to Amend Hearing Confirmed for 06/25/2021 10:00 AM D- 21 |
| ☐ BL-534 | May. 07, 2021 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-535 | May. 07, 2021 | Request | Declaration in Support |
| ☐ BL-536 | May. 07, 2021 | Request | Proof of Service on Motion |
| ☐ BL-537 | May. 07, 2021 | Request | Proposed Order |
| ☐ BL-538 | May. 12, 2021 | Request | Motion to Compel Production of Documents Filed for Plaintiff |
| ☐ BL-539 | May. 12, 2021 | Request | Motion to Compel Production of Documents Hearing Confirmed for 06/18/2021 10:00 AM D- 21 |
| ☐ BL-540 | May. 12, 2021 | Request | Separate Statement ISO of Pltfs' Motion to Compel Filed |
| ☐ BL-541 | May. 12, 2021 | Request | Proposed Order Received |
| ☐ BL-542 | May. 12, 2021 | Request | Memorandum of Points and Authorities in Support of Motion to Compel Response Filed |
| ☐ BL-543 | May. 12, | Request | Proof of Service on Motion |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | 2021 | | |
| ☐ BL-544 | May. 13, 2021 | Request | Declaration in Support Plaintiff's Motion to Compel Responses Filed |
| ☐ BL-545 | Jun. 02, 2021 | Request | Notice of Revised Motion for Leave to File Second Amended Complaint Filed |
| ☐ BL-546 | Jun. 02, 2021 | Request | Memorandum of Points and Authorities in Support of Motion for Leave to File Second Amended Complaint |
| ☐ BL-547 | Jun. 02, 2021 | Request | Declaration |
| ☐ BL-548 | Jun. 02, 2021 | Request | Proof of Service on Motion |
| ☐ BL-549 | Jun. 02, 2021 | Request | Proposed Order |
| ☐ BL-550 | Jun. 04, 2021 | Request | Answer to 1st Amended Complaint Filed for Tesla, Inc. |
| ☐ BL-551 | Jun. 08, 2021 | Request | Memorandum of Points and Authorities in Opposition Motion to Compel Filed |
| ☐ BL-552 | Jun. 08, 2021 | Request | Declaration in Opposition |
| ☐ BL-553 | Jun. 08, 2021 | Request | Proposed Order |
| ☐ BL-554 | Jun. 08, 2021 | Request | Proof of Service |
| ☐ BL-555 | Jun. 08, 2021 | Request | Separate Statement |
| ☐ BL-556 | Jun. 09, 2021 | Request | Proof of Service Filed |
| ☐ BL-557 | Jun. 10, 2021 | Request | Reply to Def. Tesla's Opposition to Plaintiff's Motion to Compel Responses to Pltf's Form Interrogat |
| ☐ BL-558 | Jun. 10, 2021 | Request | Declaration of Navruz Avloni ISO Plaintiff's Reply to Defendant's Opposition to Plaintiff's Motion t |
| ☐ BL-559 | Jun. 10, 2021 | Request | Proof of Service by Electronic re Reply and Declaration Filed |
| ☐ BL-560 | Jun. 15, 2021 | Request | Memorandum of Points and Authorities in Opposition Motion to Amend Filed |
| ☐ BL-561 | Jun. 15, 2021 | Request | Declaration in Opposition Patricia M Jeng |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-562 | Jun. 15, 2021 | Request | Proposed Order |
| ☐ BL-563 | Jun. 16, 2021 | Request | TR - Motion to Compel Production of Documents - Granted in Part |
| ☐ BL-564 | Jun. 18, 2021 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-565 | Jun. 18, 2021 | Request | Motion to Compel Production of Documents Taken Under Submission |
| ☐ BL-566 | Jun. 21, 2021 | Request | Reply Brief in Support of Motion for Leave to File Second Amended Complaint Filed |
| ☐ BL-567 | Jun. 21, 2021 | Request | Declaration in Support of Reply Brief on Motion for Leave to File 2nd Amended Comlaint Filed |
| ☐ BL-568 | Jun. 21, 2021 | Request | Proof of Service |
| ☐ BL-569 | Jun. 22, 2021 | Request | TR - Motion to Amend - Granted |
| ☐ BL-570 | Jun. 23, 2021 | Request | Motion for Protective Order Reservation Set for dept: 21 date: 07/23/2021 time: 10:00 AM |
| ☐ BL-571 | Jun. 23, 2021 | Request | Hearing Reset to Motion for Protective Order 08/20/2021 10:00 AM D- 21 |
| ☐ BL-572 | Jun. 25, 2021 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-573 | Jun. 25, 2021 | Request | Motion to Amend Taken Under Submission |
| ☐ BL-574 | Jun. 30, 2021 | Request | Motion to Amend Granted |
| ☐ BL-575 | Jun. 30, 2021 | Request | Motion to Compel Production of Documents Denied |
| ☐ BL-576 | Jul. 07, 2021 | Request | Second Amended Complaint Filed |
| ☐ BL-577 | Jul. 07, 2021 | Request | Proof of Service on Amended Complaint Filed |
| ☐ BL-578 | Jul. 20, 2021 | Request | Motion for Protective Order Filed for Defendant |
| ☐ BL-579 | Jul. 20, 2021 | Request | Motion for Protective Order Hearing Confirmed for 08/20/2021 10:00 AM D- 21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-580 | Jul. 20, 2021 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-581 | Jul. 20, 2021 | Request | Declaration in Support |
| ☐ BL-582 | Jul. 20, 2021 | Request | Declaration in Support |
| ☐ BL-583 | Jul. 20, 2021 | Request | Proof of Service on Motion |
| ☐ BL-584 | Jul. 20, 2021 | Request | Proposed Order |
| ☐ BL-585 | Jul. 23, 2021 | Request | Proof of Personal Service on Motion for Protective Order As to Filed |
| ☐ BL-586 | Jul. 28, 2021 | Request | Motion to Compel (Motion) Reservation Set for dept: 21 date: 09/03/2021 time: 10:00 AM |
| ☐ BL-587 | Jul. 28, 2021 | Request | Hearing Reset to Motion to Compel (Motion) 09/24/2021 10:00 AM D- 21 |
| ☐ BL-588 | Jul. 28, 2021 | Request | Stipulation and Order Re: Other Ex Parte Filed: - Joint Stipulation |
| ☐ BL-589 | Aug. 02, 2021 | Request | Motion to Compel (Motion) Filed for Defendant |
| ☐ BL-590 | Aug. 02, 2021 | Request | Motion to Compel (Motion) Hearing Confirmed for 09/24/2021 10:00 AM D-21 |
| ☐ BL-591 | Aug. 02, 2021 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-592 | Aug. 02, 2021 | Request | Declaration in Support |
| ☐ BL-593 | Aug. 02, 2021 | Request | Declaration in Support |
| ☐ BL-594 | Aug. 02, 2021 | Request | Request for Judicial Notice |
| ☐ BL-595 | Aug. 02, 2021 | Request | Answer to 2nd Amended Complaint Filed for Tesla, Inc. |
| ☐ BL-596 | Aug. 02, 2021 | Request | Proof of Service : electronic service Filed |
| ☐ BL-597 | Aug. 02, 2021 | Request | Proof of Service : electronic service Filed |
| ☐ BL-598 | Aug. 02, 2021 | Request | Proof of Service : electronic service Filed |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-599 | Aug. 02, 2021 | Request | Proof of Service : electronic service Filed |
| ☐ BL-600 | Aug. 04, 2021 | Request | Proof of Service by Mail Filed |
| ☐ BL-601 | Aug. 04, 2021 | Request | Proof of Service by Mail Filed |
| ☐ BL-602 | Aug. 04, 2021 | Request | Motion to Compel (Motion) Filed for Plaintiff |
| ☐ BL-603 | Aug. 04, 2021 | Request | Motion to Compel (Motion) Hearing Confirmed for 09/24/2021 10:00 AM D-21 |
| ☐ BL-604 | Aug. 04, 2021 | Request | Memorandum of Points and Authorities in Support |
| ☐ BL-605 | Aug. 04, 2021 | Request | Declaration in Support |
| ☐ BL-606 | Aug. 04, 2021 | Request | Proposed Order |
| ☐ BL-607 | Aug. 04, 2021 | Request | Separate Statement |
| ☐ BL-608 | Aug. 05, 2021 | Request | Stipulation and Order Re: Other Ex Parte Granted |
| ☐ BL-609 | Aug. 05, 2021 | Request | Order re Plaintiffs' Marcus Vaughn, Monica Chatman, Titus McCaleb, and Evie Hall, and Defendant Tesl |
| ☐ BL-610 | Aug. 09, 2021 | Request | Objection to and Motion to Strike the Declaration of Nicole White ISO Def. Tesla's Motion for Protec |
| ☐ BL-611 | Aug. 09, 2021 | Request | Declaration of Navruz Avloni ISO Pltfs' Objections to and Motion to Strike the Declaration of Nicole |
| ☐ BL-612 | Aug. 09, 2021 | Request | Proposed Order Received |
| ☐ BL-613 | Aug. 09, 2021 | Request | Proof of Service by Electronic re Plaintiffs' Objections, Declaration and Proposed Order Filed |
| ☐ BL-614 | Aug. 09, 2021 | Request | Memorandum of Points and Authorities in Support of Plaintiffs' Opposition to Tesla's Motion for Prot |
| ☐ BL-615 | Aug. 09, 2021 | Request | Proof of Service by Electronic re MPA ISO Opposition to Tesla's Motion for Protective Order; Declara |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-616 | Aug. 09, 2021 | Request | Proposed Order |
| ☐ BL-617 | Aug. 10, 2021 | Request | EXHIBIT 8 to the Declaration of Navruz Avloni ISO Pltfs' Opp. to Tesla's Motion for Protective Order |
| ☐ BL-618 | Aug. 10, 2021 | Request | Declaration in Opposition Filed by Marcus Vaughn, Monica Chatman, Titus McCaleb, Evie Hall |
| ☐ BL-619 | Aug. 10, 2021 | Request | EXHIBITS 9 TO 14 to the Declaration of Navruz Avloni ISO Opposition to Tesla's Motion.. Filed |
| ☐ BL-620 | Aug. 10, 2021 | Request | Exhibit 1 to 7 to the Decl. of N. Avloni |
| ☐ BL-621 | Aug. 12, 2021 | Request | Notice of Judicial Reassignment for All Purposes Issued |
| ☐ BL-622 | Aug. 13, 2021 | Request | Declaration in Support Filed |
| ☐ BL-623 | Aug. 13, 2021 | Request | Reply Brief in Support of Motion Filed |
| ☐ BL-624 | Aug. 13, 2021 | Request | Objection Filed |
| ☐ BL-625 | Aug. 16, 2021 | Request | Joint Complex Case Management Conference Statement Filed |
| ☐ BL-626 | Aug. 19, 2021 | Request | TR - Motion for Protective Order - Granted in Part |
| ☐ BL-627 | Aug. 20, 2021 | Request | Civil Law and Motion Hearing Commenced and Completed |
| ☐ BL-628 | Aug. 20, 2021 | Request | Motion for Protective Order Taken Under Submission |
| ☐ BL-629 | Aug. 20, 2021 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-630 | Aug. 20, 2021 | Request | Case Management Conference Order Issued |
| ☐ BL-631 | Aug. 20, 2021 | Request | Case Management Conf Continuance 09/24/2021 10:00 AM D- 21 |
| ☐ BL-632 | Aug. 26, 2021 | Request | Motion for Protective Order Granted in Part |
| ☐ BL-633 | Sep. 13, 2021 | Request | Memorandum of Points and Authorities in Opposition Motion to compel Filed |
| ☐ BL-634 | Sep. 13, | Request | Memorandum of Points and Authorities |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | 2021 | | in Opposition Filed |
| ☐ BL-635 | Sep. 13, 2021 | Request | Declaration in Opposition Nicole White |
| ☐ BL-636 | Sep. 13, 2021 | Request | Declaration in Opposition |
| ☐ BL-637 | Sep. 13, 2021 | Request | Proposed Order |
| ☐ BL-638 | Sep. 13, 2021 | Request | Objections to Evidence |
| ☐ BL-639 | Sep. 13, 2021 | Request | Proof of Service |
| ☐ BL-640 | Sep. 13, 2021 | Request | Separate Statement |
| ☐ BL-641 | Sep. 13, 2021 | Request | Declaration in Opposition |
| ☐ BL-642 | Sep. 13, 2021 | Request | Proof of Service |
| ☐ BL-643 | Sep. 14, 2021 | Request | Notice of Errata Filed |
| ☐ BL-644 | Sep. 14, 2021 | Request | Amended Declaration in Support of Opposition to Motion to Compel Filed |
| ☐ BL-645 | Sep. 14, 2021 | Request | Proof of Service Filed |
| ☐ BL-646 | Sep. 17, 2021 | Request | Reply in Support of Motion to Compel Filed |
| ☐ BL-647 | Sep. 17, 2021 | Request | Joint Case Management Statement Filed |
| ☐ BL-648 | Sep. 17, 2021 | Request | Proof of Service by Electronic Service Re: Joint Complex Case Management Statement Filed |
| ☐ BL-649 | Sep. 23, 2021 | Request | TR - Motion to Compel (Motion) - Granted |
| ☐ BL-650 | Sep. 24, 2021 | Request | Case Management Conference Commenced and Completed |
| ☐ BL-651 | Sep. 24, 2021 | Request | Case Management Conference Order Issued |
| ☐ BL-652 | Sep. 24, 2021 | Request | Case Management Conf Continuance 10/13/2021 10:00 AM D- 21 |
| ☐ BL-653 | Sep. 24, | Request | Civil Law and Motion Hearing |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | 2021 | | Commenced and Completed |
| ☐ BL-654 | Sep. 24, 2021 | Request | Motion to Compel (Motion) Taken Under Submission |
| ☐ BL-655 | Sep. 24, 2021 | Request | Civil Law and Motion Hearing Commenced and Continued |
| ☐ BL-656 | Sep. 24, 2021 | Request | Motion to Compel (Motion) - Motion Rescheduled |
| ☐ BL-657 | Sep. 24, 2021 | Request | Hearing Continued to Civil Law and Motion dept: 21 date: 10/13/2021 time: 10:00 AM |
| ☐ BL-658 | Sep. 29, 2021 | Request | Reply to Tesla's Opposition to Plaitiffs' Motion to Compel Responses to Pltf. Vaughn's Request for P |
| ☐ BL-659 | Sep. 29, 2021 | Request | Declaration of Navruz Avloni ISO Plaintiffs' Reply to Tesla's Opposition to Pltfs' Motion to Compel |
| ☐ BL-660 | Sep. 29, 2021 | Request | Proof of Service by Electronic re Plaintiffs' Reply to Tesla' Opposition; Redacted Declarations Navr |
| ☐ BL-661 | Sep. 30, 2021 | Request | Motion to Compel (Motion) Granted |
| ☐ BL-662 | Sep. 30, 2021 | Request | Declaration of Service by Mail |
| ☐ BL-663 | Oct. 08, 2021 | Request | Hearing Reset to Motion to Compel (Motion) 10/22/2021 10:01 AM D- 21 |
| ☐ BL-664 | Oct. 08, 2021 | Request | Hearing Reset to Case Management Conf Continuance 10/22/2021 10:00 AM D- 21 |
| ☐ BL-665 | Oct. 18, 2021 | Request | Order (AMENDED) Motion to Compel Filed by: Clerk |
| ☐ BL-666 | Oct. 19, 2021 | Request | Substitution of Attorney Filed by: Paul Cowie, (Attorney) As to: Tesla, Inc. (Defendant) |
| ☐ BL-667 | Oct. 22, 2021 | Request | Minute Order (Case Management Conference) |
| ☐ BL-668 | Oct. 22, 2021 | Request | Minute Order (Hearing on Motion to Compel Motion to Compel (Motion)) |
| ☐ BL-669 | Oct. 25, 2021 | Request | Notice of Appearance Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-670 | Oct. 28, 2021 | Request | Case Management Conference scheduled for 01/18/2022 at 10:00 AM |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
|  |  |  | in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-671 | Oct. 28, 2021 | Request | Hearing on Motion to Compel Motion to Compel (Motion) scheduled for 10/22/2021 at 10:01 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 10/22/2021 Result Type to Held - Taken under Submission |
| ☐ BL-672 | Oct. 28, 2021 | Request | Case Management Conference scheduled for 10/22/2021 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-673 | Oct. 29, 2021 | Request | Other - Joint Consent to Electronic Service and Notice of Electronic Service Address Filed by: Marcus Vaughn (Plaintiff) |
| ☐ BL-674 | Oct. 29, 2021 | Request | Minute Order (Court Order) |
| ☐ BL-675 | Oct. 29, 2021 | Request | Order re: Court Order Signed and Filed by: Clerk |
| ☐ BL-676 | Nov. 03, 2021 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-677 | Nov. 29, 2021 | Request | Notice of Appeal Filed Filed by: With Deposit: Yes |
| ☐ BL-678 | Nov. 29, 2021 | Request | Notice of Filing of Notice of Appeal Issued and Filed by: Clerk |
| ☐ BL-679 | Nov. 29, 2021 | Request | Appeal Packet Generated by: |
| ☐ BL-680 | Dec. 01, 2021 | Request | Motion re: DEFENDANT TESLA, INC.S NOTICE OF MOTION AND MOTION TO CONFIRM AUTOMATIC STAY PENDING APPEAL, AND IN THE ALTERNATIVE SEEKING A DISCRETIONARY STAY OF PROCEEDINGS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by: Tesla, Inc. (Appellant) As to: Marcus Vaughn (Respondent); Monica Chatman (Respondent); Titus McCaleb (Respondent) et al. |
| ☐ BL-681 | Dec. 01, 2021 | Request | Proof of Service (not Summons and Complaint) Filed by: Tesla, Inc. (Appellant) As to: Marcus Vaughn (Respondent); Monica Chatman (Respondent); Titus McCaleb (Respondent) et al. |
| ☐ BL-682 | Dec. 01, 2021 | Request | Declaration DECLARATION OF KAHN A. SCOLNICK IN SUPPORT OF DEFENDANTS MOTION TO CONFIRM |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | AUTOMATIC STAY PENDING APPEAL, AND IN THE ALTERNATIVE SEEKING A DISCRETIONARY STAY OF PROCEEDINGS Filed by: Tesla, Inc. (Appellant) |
| ☐ BL-683 | Dec. 01, 2021 | Request | Updated -- Motion re: DEFENDANT TESLA, INC.S NOTICE OF MOTION AND MOTION TO CONFIRM AUTOMATIC STAY PENDING APPEAL, AND IN THE ALTERNATIVE SEEKING A DISCRETIONARY STAY OF PROCEEDINGS; MEMORANDUM OF POINTS AND AUTHORITIES: Result: Granted Result Date: 01/21/2022 |
| ☐ BL-684 | Dec. 02, 2021 | Request | Hearing on Motion - Other Confirm Automatic Stay Pursuant CCP 916(a) scheduled for 01/04/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-685 | Dec. 08, 2021 | Request | Ntc Designating Record of Appeal APP-003/103 Filed by: Tesla, Inc. (Appellant) |
| ☐ BL-686 | Dec. 16, 2021 | Request | Notice of Billing for Clerk's and/or Reporter's Transcripts Issued and Filed by: Clerk |
| ☐ BL-687 | Dec. 16, 2021 | Request | Notice of Billing for Clerk's and/or Reporter's Transcripts Issued and Filed by: Clerk |
| ☐ BL-688 | Dec. 16, 2021 | Request | Notice of Billing for Clerk's and/or Reporter's Transcripts Issued and Filed by: Clerk |
| ☐ BL-689 | Dec. 16, 2021 | Request | Notice of Billing for Clerk's and/or Reporter's Transcripts Issued and Filed by: Clerk |
| ☐ BL-690 | Dec. 16, 2021 | Request | Stipulation and Order JOINT STIPULATION AND [PROPOSED] ORDER TO CONTINUE HEARING DATE ON DEFENDANTS MOTION TO CONFIRM AUTOMATIC STAY PENDING APPEAL Filed and Received by: Tesla, Inc. (Defendant) As to: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) et al. |
| ☐ BL-691 | Dec. 17, 2021 | Request | Updated -- Stipulation and Order JOINT STIPULATION AND [PROPOSED] ORDER TO CONTINUE HEARING DATE ON DEFENDANTS MOTION TO CONFIRM AUTOMATIC STAY PENDING APPEAL: Status Date changed from 12/16/2021 to 12/17/2021 Status changed from Filed and Received to Signed and Filed |
| ☐ BL-692 | Dec. 17, 2021 | Request | Updated -- Stipulation and Order JOINT STIPULATION AND [PROPOSED] ORDER TO CONTINUE HEARING DATE ON |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | DEFENDANTS MOTION TO CONFIRM AUTOMATIC STAY PENDING APPEAL: Result: Granted Result Date: 12/17/2021 |
| ☐ BL-693 | Jan. 03, 2022 | **Request** | Appeal - Notice Court Reporter to Prepare Appeal Transcript Issued and Filed by: Clerk |
| ☐ BL-694 | Jan. 04, 2022 | **Request** | Hearing on Motion - Other Confirm Automatic Stay Pursuant CCP 916(a) scheduled for 01/18/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-695 | Jan. 04, 2022 | **Request** | Opposition Plaintiffs' Opposition to Defendant's Motion to Confirm Automatic Stay and/or to Stay Proceedings Filed by: Marcus Vaughn (Respondent); Monica Chatman (Respondent); Titus McCaleb (Respondent); Evie Hall (Respondent) |
| ☐ BL-696 | Jan. 04, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Respondent); Monica Chatman (Respondent); Titus McCaleb (Respondent); Evie Hall (Respondent) As to: Tesla, Inc. (Appellant) |
| ☐ BL-697 | Jan. 04, 2022 | **Request** | Minute Order (Hearing on Motion - Other Confirm Automatic Stay Pursuant CCP...) |
| ☐ BL-698 | Jan. 04, 2022 | **Request** | Order re: Hearing on Motion - Other Confirm Automatic Stay Pursuant CCP 916(a) Signed and Filed by: Clerk |
| ☐ BL-699 | Jan. 04, 2022 | **Request** | Hearing on Motion - Other Confirm Automatic Stay Pursuant CCP 916(a) scheduled for 01/04/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Continued - Stipulation was rescheduled to 01/18/2022 10:00 AM |
| ☐ BL-700 | Jan. 07, 2022 | **Request** | Motion to Be Admitted Pro Hac Vice Filed by: Tesla, Inc. (Defendant) As to: Marcus Vaughn (Plaintiff) |
| ☐ BL-701 | Jan. 07, 2022 | **Request** | Substitution of Attorney Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-702 | Jan. 07, 2022 | **Request** | Updated -- Motion to Be Admitted Pro Hac Vice: Result: Granted Result Date: 02/09/2022 |
| ☐ BL-703 | Jan. 10, 2022 | **Request** | Reply REPLY IN SUPPORT OF DEFENDANTS MOTION TO CONFIRM AUTOMATIC STAY PENDING APPEAL, AND IN THE ALTERNATIVE SEEKING A |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | DISCRETIONARY STAY OF PROCEEDINGS Filed by: Tesla, Inc. (Appellant) |
| ☐ BL-704 | Jan. 10, 2022 | Request | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 02/09/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-705 | Jan. 12, 2022 | Request | Case Management Statement Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff); Tesla, Inc. (Defendant) |
| ☐ BL-706 | Jan. 18, 2022 | Request | Minute Order (Hearing on Motion - Other Confirm Automatic Stay Pursuant CCP...) |
| ☐ BL-707 | Jan. 18, 2022 | Request | Order re: Hearing on Motion - Other Confirm Automatic Stay Pursuant CCP 916(a) Signed and Filed by: Clerk |
| ☐ BL-708 | Jan. 18, 2022 | Request | Minute Order (Case Management Conference) |
| ☐ BL-709 | Jan. 18, 2022 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-710 | Jan. 19, 2022 | Request | Hearing on Motion - Other Confirm Automatic Stay Pursuant CCP 916(a) scheduled for 01/18/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 01/18/2022 Result Type to Held - Taken under Submission |
| ☐ BL-711 | Jan. 21, 2022 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-712 | Jan. 21, 2022 | Request | Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-713 | Jan. 21, 2022 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-714 | Jan. 21, 2022 | Request | Amended Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-715 | Jan. 24, 2022 | Request | Order for Release of Funds Reporter's Transcript Claim Issued by: Clerk |
| ☐ BL-716 | Jan. 25, 2022 | Request | Case Management Conference scheduled for 04/12/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-717 | Jan. 25, 2022 | Request | Case Management Conference scheduled for 01/18/2022 at 10:00 AM in Rene C. Davidson Courthouse at |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Department 21 updated: Result Date to 01/18/2022 Result Type to Held |
| ☐ BL-718 | Jan. 28, 2022 | Request | Order for Release of Funds Reporter's Transcript Issued by: Clerk |
| ☐ BL-719 | Feb. 02, 2022 | Request | Civil Clerk's Certificate Issued and Filed by: Clerk |
| ☐ BL-720 | Feb. 02, 2022 | Request | Notice of Certification of Record on Appeal Issued and Filed by: Clerk |
| ☐ BL-721 | Feb. 02, 2022 | Request | Notice of Certification of Record on Appeal Issued and Filed by: Clerk |
| ☐ BL-722 | Feb. 02, 2022 | Request | Appellate Record Transmittal - for Parties Issued by: Clerk |
| ☐ BL-723 | Feb. 02, 2022 | Request | Appellate Record Transmittal Issued by: Clerk |
| ☐ BL-724 | Feb. 03, 2022 | Request | Order for Release of Funds Issued and Filed by: Clerk |
| ☐ BL-725 | Feb. 03, 2022 | Request | Updated -- Order for Release of Funds: As To Parties: removed |
| ☐ BL-726 | Feb. 09, 2022 | Request | Minute Order (Hearing on Motion to be Admitted Pro Hac Vice) |
| ☐ BL-727 | Feb. 09, 2022 | Request | Order re: Hearing on Motion to be Admitted Pro Hac Vice Signed and Filed by: Clerk |
| ☐ BL-728 | Feb. 10, 2022 | Request | Compliance Hearing scheduled for 02/22/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-729 | Feb. 10, 2022 | Request | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 02/09/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 02/09/2022 Result Type to Held |
| ☐ BL-730 | Apr. 12, 2022 | Request | Case Management Conference scheduled for 10/18/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-731 | Apr. 12, 2022 | Request | Minute Order (Case Management Conference) |
| ☐ BL-732 | Apr. 12, 2022 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-733 | Apr. 12, 2022 | Request | Case Management Conference scheduled for 04/12/2022 at 10:00 AM |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
|  |  |  | in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-734 | May. 09, 2022 | Request | Order for Release of Funds Issued by: Clerk |
| ☐ BL-735 | May. 09, 2022 | Request | Updated -- Order for Release of Funds: As To Parties: removed |
| ☐ BL-736 | May. 12, 2022 | Request | Order for Release of Funds Issued and Filed by: Clerk |
| ☐ BL-737 | Oct. 18, 2022 | Request | Minute Order (Case Management Conference) |
| ☐ BL-738 | Oct. 18, 2022 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-739 | Oct. 21, 2022 | Request | Case Management Conference scheduled for 11/22/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-740 | Oct. 21, 2022 | Request | Case Management Conference scheduled for 10/18/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Continued - Party's Motion was rescheduled to 11/22/2022 10:00 AM |
| ☐ BL-741 | Nov. 17, 2022 | Request | Joint Status Conference Statement Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Tesla, Inc. (Defendant); Evie Hall (Respondent) |
| ☐ BL-742 | Nov. 21, 2022 | Request | Tentative Ruling Published for 11/22/2022 10:00 AM Case Management Conference} |
| ☐ BL-743 | Nov. 22, 2022 | Request | Case Management Conference scheduled for 02/15/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-744 | Nov. 22, 2022 | Request | Minute Order (Case Management Conference) |
| ☐ BL-745 | Nov. 22, 2022 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-746 | Nov. 22, 2022 | Request | Case Management Conference scheduled for 11/22/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-747 | Jan. 04, 2023 | Request | Miscellaneous Opinion from DCA Filed by: Clerk |
| ☐ BL-748 | Jan. 04, 2023 | Request | Updated -- Miscellaneous Opinion from DCA: As To Parties: removed |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-749 | Feb. 08, 2023 | Request | Joint Status Conference Statement Filed by: Marcus Vaughn (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff); Tesla, Inc. (Defendant) |
| ☐ BL-750 | Feb. 14, 2023 | Request | Tentative Ruling Published for 02/15/2023 10:00 AM Case Management Conference} |
| ☐ BL-751 | Feb. 15, 2023 | Request | Case Management Conference scheduled for 04/18/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-752 | Feb. 15, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-753 | Feb. 15, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-754 | Feb. 15, 2023 | Request | Case Management Conference scheduled for 02/15/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-755 | Feb. 21, 2023 | Request | Tentative Ruling Published for 02/22/2023 10:00 AM Compliance Hearing} |
| ☐ BL-756 | Feb. 22, 2023 | Request | Compliance Hearing scheduled for 04/19/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-757 | Feb. 22, 2023 | Request | Minute Order (Compliance Hearing) |
| ☐ BL-758 | Feb. 22, 2023 | Request | Order re: Compliance Hearing Signed and Filed by: Clerk |
| ☐ BL-759 | Feb. 22, 2023 | Request | Compliance Hearing scheduled for 02/22/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 04/19/2023 10:00 AM |
| ☐ BL-760 | Apr. 14, 2023 | Request | Tentative Ruling Published for 04/18/2023 10:00 AM Case Management Conference} |
| ☐ BL-761 | Apr. 17, 2023 | Request | Tentative Ruling Published for 04/19/2023 10:00 AM Compliance Hearing} |
| ☐ BL-762 | Apr. 18, 2023 | Request | Remittitur (name extension) Filed by: Clerk Disposition Type: Affirmed |
| ☐ BL-763 | Apr. 18, 2023 | Request | Minute Order (Case Management Conference) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-764 | Apr. 18, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-765 | Apr. 19, 2023 | Request | Case Management Conference scheduled for 05/19/2023 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-766 | Apr. 19, 2023 | Request | Case Management Conference scheduled for 04/18/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 05/19/2023 01:30 PM |
| ☐ BL-767 | Apr. 19, 2023 | Request | Minute Order (Compliance Hearing) |
| ☐ BL-768 | Apr. 19, 2023 | Request | Order re: Compliance Hearing Signed and Filed by: Clerk |
| ☐ BL-769 | Apr. 20, 2023 | Request | Compliance Hearing scheduled for 04/19/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Vacated by Court on 04/19/2023 |
| ☐ BL-770 | Apr. 25, 2023 | Request | RETURNED MAIL Case Management Order Filed by: Clerk |
| ☐ BL-771 | Apr. 27, 2023 | Request | RETURNED MAIL Case Management Order Filed by: Clerk As to: Marcus Vaughn (Plaintiff) |
| ☐ BL-772 | Apr. 28, 2023 | Request | RETURNED MAIL Order re: Compliance Hearing Filed by: Clerk As to: Tesla, Inc. (Appellant) |
| ☐ BL-773 | Apr. 28, 2023 | Request | RETURNED MAIL Order re: Compliance Hearing Filed by: Clerk As to: Marcus Vaughn (Respondent) |
| ☐ BL-774 | May. 09, 2023 | Request | Case Management Conference scheduled for 06/02/2023 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-775 | May. 09, 2023 | Request | Case Management Conference scheduled for 05/19/2023 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 Not Held - Vacated by Court on 05/19/2023 |
| ☐ BL-776 | May. 19, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-777 | May. 19, 2023 | Request | Case Management Order Signed and Filed by: Clerk |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-778 | May. 22, 2023 | **Request** | Memorandum of Costs (Summary) Filed by: Marcus Vaughn (Respondent) Total Costs: 608.90 |
| ☐ BL-779 | May. 22, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Respondent) As to: Tesla, Inc. (Appellant) |
| ☐ BL-780 | May. 25, 2023 | **Request** | Notice of Related Case Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-781 | May. 26, 2023 | **Request** | Case Management Statement Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-782 | May. 30, 2023 | **Request** | Opposition PLAINTIFFS' OPPOSITION TO DEFENDANT'S NOTICE OF RELATED CASES Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-783 | May. 30, 2023 | **Request** | Declaration DECLARATION OF BRYAN SCHWARTZ Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-784 | May. 30, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-785 | Jun. 01, 2023 | **Request** | Tentative Ruling Published for 06/02/2023 1:30 PM Case Management Conference} |
| ☐ BL-786 | Jun. 02, 2023 | **Request** | Minute Order (Case Management Conference) |
| ☐ BL-787 | Jun. 02, 2023 | **Request** | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-788 | Jun. 05, 2023 | **Request** | Case Management Conference scheduled for 06/16/2023 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-789 | Jun. 05, 2023 | **Request** | Motion for Class Certification Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-790 | Jun. 05, 2023 | **Request** | Declaration DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-791 | Jun. 05, 2023 | **Request** | Declaration PLAINTIFF'S COMPENDIUM OF DECLARATIONS IN SUPPORT OF PLAINTIFFS MOTION FOR CLASS CERTIFICATION VOLUME 3 Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-792 | Jun. 05, 2023 | **Request** | Declaration DECLARATION OF LAWRENCE A. ORGAN IN SUPPORT OF PLAINTIFF'S MOTION FOR CLASS CERTIFICATION Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-793 | Jun. 05, 2023 | **Request** | Declaration DECLARATION OF MATTHEW C. HELLAND Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-794 | Jun. 05, 2023 | **Request** | Declaration PLAINTIFF'S COMPENDIUM OF DECLARATIONS IN SUPPORT OF PLAINTIFFS MOTION FOR CLASS CERTIFICATION VOLUME 1 Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-795 | Jun. 05, 2023 | **Request** | Declaration PLAINTIFF'S COMPENDIUM OF DECLARATIONS IN SUPPORT OF PLAINTIFFS MOTION FOR CLASS CERTIFICATION VOLUME 4 Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-796 | Jun. 05, 2023 | **Request** | Declaration DECLARATION OF SALMA SADAT IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-797 | Jun. 05, 2023 | **Request** | Declaration DECLARATION OF BRYAN SCHWARTZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-798 | Jun. 05, 2023 | **Request** | Declaration PLAINTIFF'S COMPENDIUM OF DECLARATIONS IN SUPPORT OF PLAINTIFFS MOTION FOR CLASS CERTIFICATION VOLUME 2 Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-799 | Jun. 05, 2023 | Request | Motion to Seal PLAINTIFFS NOTICE OF MOTION AND MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ("ADMINISTRATOR DECLARATION") Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-800 | Jun. 05, 2023 | Request | Declaration DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. REDACTED Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-801 | Jun. 05, 2023 | Request | Declaration DECLARATION OF JANE B. MACKIE IN SUPPORT OF PLAINTIFFS' MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ("ADMINISTRATOR DECLARATION") Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-802 | Jun. 05, 2023 | Request | Declaration DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. UNREDACTED Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-803 | Jun. 05, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-804 | Jun. 05, 2023 | Request | Updated -- Motion to Seal PLAINTIFFS NOTICE OF MOTION AND MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ("ADMINISTRATOR DECLARATION"): Result: Granted Result Date: 07/19/2023 |
| ☐ BL-805 | Jun. 05, 2023 | Request | Case Management Conference scheduled for 06/02/2023 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 06/16/2023 01:30 PM |
| ☐ BL-806 | Jun. 05, 2023 | Request | Hearing on Motion - Other PLAINTIFFS MOTION FOR CLASS CERTIFICATION scheduled for 07/14/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Continued - Court's Motion was rescheduled to 08/25/2023 09:00 AM |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-807 | Jun. 06, 2023 | Request | Hearing on Motion - Other PLAINTIFFS' MOTION FOR CLASS CERTIFICATION; filed by Evie Hall (Plaintiff) + scheduled for 08/25/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-808 | Jun. 06, 2023 | Request | Hearing on Motion to Seal MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ( ADMINISTRATOR DECLARATION ); filed by Evie Hall (Plaintiff) + scheduled for 07/14/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-809 | Jun. 13, 2023 | Request | Opposition PLAINTIFFS' OPPOSITION TO DEFENDANT'S EX PARTE APPLICATION TO DERAIL CLASS CERTIFICATION BRIEFING AND HEARING SCHEDULE Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-810 | Jun. 13, 2023 | Request | Ex Parte Application for a Case Management Order Governing Class Certification Discovery and Briefing Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-811 | Jun. 13, 2023 | Request | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-812 | Jun. 13, 2023 | Request | Declaration of Thomas E. Hill in Support of Tesla, Inc.'s Ex Parte Application for a Case Management Order Governing Class Certification Discovery and Briefing Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-813 | Jun. 13, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-814 | Jun. 15, 2023 | Request | Tentative Ruling Published for 06/16/2023 1:30 PM Case Management Conference} |
| ☐ BL-815 | Jun. 16, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-816 | Jun. 16, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-817 | Jun. 20, 2023 | Request | Case Management Conference scheduled for 06/21/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-818 | Jun. 20, 2023 | Request | RETURNED MAIL Case Management Order Filed by: Clerk As to: Tesla, Inc. |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | (Appellant) |
| ☐ BL-819 | Jun. 20, 2023 | Request | RETURNED MAIL Case Management Order Filed by: Clerk As to: Tesla, Inc. (Appellant) |
| ☐ BL-820 | Jun. 20, 2023 | Request | Case Management Conference scheduled for 06/16/2023 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 06/21/2023 03:30 PM |
| ☐ BL-821 | Jun. 20, 2023 | Request | Tentative Ruling Published for 06/21/2023 3:30 PM Case Management Conference} |
| ☐ BL-822 | Jun. 21, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-823 | Jun. 21, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-824 | Jun. 26, 2023 | Request | Hearing on Motion to Seal MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ( ADMINISTRATOR DECLARATION ); filed by Evie Hall (Plaintiff) + scheduled for 07/19/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-825 | Jun. 26, 2023 | Request | Case Management Conference scheduled for 07/19/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-826 | Jun. 26, 2023 | Request | Case Management Conference scheduled for 06/21/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 07/19/2023 03:30 PM |
| ☐ BL-827 | Jun. 26, 2023 | Request | Hearing on Motion - Other PLAINTIFFS' MOTION FOR CLASS CERTIFICATION; filed by Evie Hall (Plaintiff) + scheduled for 08/25/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 10/11/2023 03:30 PM |
| ☐ BL-828 | Jun. 26, 2023 | Request | Hearing on Motion to Seal MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ( ADMINISTRATOR DECLARATION ); filed by Evie Hall (Plaintiff) + scheduled for 07/14/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 07/19/2023 03:30 PM |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-829 | Jun. 28, 2023 | Request | Notice of Appearance Filed by: Marcus Vaughn (Plaintiff) |
| ☐ BL-830 | Jun. 28, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-831 | Jul. 06, 2023 | Request | Ex Parte Application for an Order Relating Cases Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-832 | Jul. 06, 2023 | Request | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-833 | Jul. 06, 2023 | Request | Declaration of Christina T. Tellado in Support of Defendant Tesla, Inc'.s Ex Parte Applicatio nfor an Order Relating Cases Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-834 | Jul. 06, 2023 | Request | Notice Non-Opposition Filed by: Tesla, Inc. (Defendant) As to: Marcus Vaughn (Plaintiff) |
| ☐ BL-835 | Jul. 06, 2023 | Request | Updated -- Ex Parte Application for an Order Relating Cases: Result: Denied Result Date: 08/01/2023 |
| ☐ BL-836 | Jul. 07, 2023 | Request | Opposition PLAINTIFFS OPPOSITION TO DEFENDANT TESLA, INC.S EX PARTE APPLICATION FOR AN ORDER RELATING CASES Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-837 | Jul. 07, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-838 | Jul. 10, 2023 | Request | RETURNED MAIL Case Management Order Filed by: Clerk As to: Tesla, Inc. (Appellant) |
| ☐ BL-839 | Jul. 10, 2023 | Request | Case Management Order Filed by: Clerk As to: Tesla, Inc. (Appellant) |
| ☐ BL-840 | Jul. 10, 2023 | Request | RETURNED MAIL Case Management Order Filed by: Clerk As to: Tesla, Inc. (Defendant) |
| ☐ BL-841 | Jul. 10, 2023 | Request | RETURNED MAIL Case Management Order Filed by: Clerk As to: Tesla, Inc. (Appellant) |
| ☐ BL-842 | Jul. 11, 2023 | Request | Stipulation and Order Regarding Class Certification Briefing Schedule and Discovery Filed and Received by: Tesla, Inc. (Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-843 | Jul. 12, 2023 | Request | Order Granting Tesla, Inc.'s Ex Parte Application for a Case Management Order Governing Class Certification Discovery and Briefing Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-844 | Jul. 12, 2023 | Request | Updated -- Stipulation and Order Regarding Class Certification Briefing Schedule and Discovery: Status Date changed from 07/11/2023 to 07/12/2023 Status changed from Filed and Received to Signed and Filed |
| ☐ BL-845 | Jul. 12, 2023 | Request | Updated -- Stipulation and Order Regarding Class Certification Briefing Schedule and Discovery: Result: Granted Result Date: 07/12/2023 |
| ☐ BL-846 | Jul. 12, 2023 | Request | Updated -- Stipulation and Order Regarding Class Certification Briefing Schedule and Discovery: Result Date changed from 07/12/2023 to 07/12/2023 |
| ☐ BL-847 | Jul. 12, 2023 | Request | Case numbers 23CV028922, RG17882082 are related; case number RG17882082 is the lead case. |
| ☐ BL-848 | Jul. 13, 2023 | Request | Notice of Hearing Issued and Filed by: Clerk |
| ☐ BL-849 | Jul. 13, 2023 | Request | Hearing on Ex Parte Application Re: Order Relating Cases scheduled for 07/26/2023 at 03:30 PM in Rene C. Davidson Courthouse at RCD / Department 21 |
| ☐ BL-850 | Jul. 13, 2023 | Request | Hearing on Ex Parte Application Re: Order Relating Cases scheduled for 08/01/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-851 | Jul. 13, 2023 | Request | Case Management Conference scheduled for 07/19/2023 at 03:30 PM in Rene C. Davidson Courthouse at RCD / Department 21 Not Held - Continued - Stipulation was rescheduled to 07/26/2023 03:30 PM |
| ☐ BL-852 | Jul. 14, 2023 | Request | Tentative Ruling Published for 07/19/2023 3:30 PM Hearing on Motion to Seal MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ( ADMINISTRATOR DECLARATION ); filed by Evie Hall (Plaintiff) +} |
| ☐ BL-853 | Jul. 19, 2023 | Request | Case Management Statement Filed by: Tesla, Inc. (Appellant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-854 | Jul. 19, 2023 | Request | Minute Order (Hearing on Motion to Seal MOTION TO SEAL EXHIBITS B, D, G, L-...) |
| ☐ BL-855 | Jul. 19, 2023 | Request | Order re: Hearing on Motion to Seal MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ( ADMINISTRATOR DECLARATION ); filed by Evie Hall (Plaintiff) + Signed and Filed by: Clerk |
| ☐ BL-856 | Jul. 20, 2023 | Request | Hearing on Motion to Seal MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ( ADMINISTRATOR DECLARATION ); filed by Evie Hall (Plaintiff) + scheduled for 07/19/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 07/19/2023 Result Type to Held - Motion Granted |
| ☐ BL-857 | Jul. 24, 2023 | Request | Notice of Appearance Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-858 | Jul. 24, 2023 | Request | Notice of Appearance Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-859 | Jul. 25, 2023 | Request | Tentative Ruling Published for 07/26/2023 3:30 PM Hearing on Ex Parte Application Re: Order Relating Cases} |
| ☐ BL-860 | Jul. 26, 2023 | Request | Notice of Appearance Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-861 | Jul. 26, 2023 | Request | Tentative Ruling Published for 07/26/2023 3:30 PM Hearing on Ex Parte Application Re: Order Relating Cases} |
| ☐ BL-862 | Jul. 26, 2023 | Request | Minute Order (Hearing on Ex Parte Application Re: Order Relating Cases; Cas...) |
| ☐ BL-863 | Jul. 26, 2023 | Request | Order re: Hearing on Ex Parte Application Re: Order Relating Cases; Case Management Conference Signed and Filed by: Clerk |
| ☐ BL-864 | Jul. 26, 2023 | Request | Hearing on Ex Parte Application Re: Order Relating Cases scheduled for 07/26/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
|  |  |  | Held - Continued was rescheduled to 08/01/2023 03:30 PM |
| ☐ BL-865 | Jul. 26, 2023 | Request | Case Management Conference scheduled for 07/26/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 08/01/2023 03:30 PM |
| ☐ BL-866 | Jul. 31, 2023 | Request | Tentative Ruling Published for 08/01/2023 3:30 PM Case Management Conference} |
| ☐ BL-867 | Jul. 31, 2023 | Request | Tentative Ruling Published for 08/01/2023 3:30 PM Hearing on Ex Parte Application Re: Order Relating Cases} |
| ☐ BL-868 | Aug. 01, 2023 | Request | Request for Judicial Notice Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-869 | Aug. 01, 2023 | Request | RETURNED MAIL Order re: Hearing on Motion to Seal MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ( ADMINISTRATOR DECLARATION ); filed by Evie Hall (Plaintiff) + Filed by: Clerk As to: Tesla, Inc. (Appellant) |
| ☐ BL-870 | Aug. 01, 2023 | Request | RETURNED MAIL Order re: Hearing on Motion to Seal MOTION TO SEAL EXHIBITS B, D, G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ( ADMINISTRATOR DECLARATION ); filed by Evie Hall (Plaintiff) + Filed by: Clerk As to: Tesla, Inc. (Appellant) |
| ☐ BL-871 | Aug. 01, 2023 | Request | Minute Order (Hearing on Ex Parte Application Re: Order Relating Cases; Cas...) |
| ☐ BL-872 | Aug. 01, 2023 | Request | Order re: Hearing on Ex Parte Application Re: Order Relating Cases; Case Management Conference Signed and Filed by: Clerk |
| ☐ BL-873 | Aug. 01, 2023 | Request | Hearing on Ex Parte Application Re: Order Relating Cases scheduled for 08/01/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 08/01/2023 Result Type to Held - Motion Denied |
| ☐ BL-874 | Aug. 01, 2023 | Request | Case Management Conference scheduled for 08/01/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 08/08/2023 03:30 PM |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-875 | Aug. 07, 2023 | Request | ORDER GRANTING PLAINTIFF'S MOTION TO SEAL EXHIBITS B,D,G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC.("ADMINISTRATOR DECLARATION") Signed and Filed by: Clerk |
| ☐ BL-876 | Aug. 07, 2023 | Request | Notice of Appearance Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-877 | Aug. 07, 2023 | Request | Updated -- ORDER GRANTING PLAINTIFF'S MOTION TO SEAL EXHIBITS B,D,G, L-N TO DECLARATION OF LISA PAVLIK FOR RUST CONSULTING, INC. ("ADMINISTRATOR DECLARATION"): Status changed from Signed and Filed to Filed |
| ☐ BL-878 | Aug. 08, 2023 | Request | Notice of Appearance Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff); Evie Hall (Plaintiff) |
| ☐ BL-879 | Aug. 08, 2023 | Request | Tentative Ruling Published for 08/08/2023 3:30 PM Case Management Conference} |
| ☐ BL-880 | Aug. 08, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-881 | Aug. 08, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-882 | Aug. 09, 2023 | Request | Case Management Conference scheduled for 08/08/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 09/20/2023 03:30 PM |
| ☐ BL-883 | Aug. 24, 2023 | Request | RETURNED MAIL Case Management Order Filed by: Clerk As to: Tesla, Inc. (Appellant) |
| ☐ BL-884 | Aug. 24, 2023 | Request | RETURNED MAIL Case Management Order Filed by: Clerk As to: Tesla, Inc. (Defendant) |
| ☐ BL-885 | Aug. 25, 2023 | Request | Motion to Dismiss Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-886 | Aug. 25, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) As to: Tesla, Inc. (Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-887 | Aug. 25, 2023 | **Request** | Miscellaneous - Other [Proposed] Order Granting Motion for Voluntary Dismissal of Evie Hall Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-888 | Aug. 25, 2023 | **Request** | Updated -- Motion to Dismiss: Result: Granted in Part Result Date: 10/27/2023 |
| ☐ BL-889 | Aug. 25, 2023 | **Request** | Pursuant to the request of moving party, Hearing on Motion to Dismiss scheduled for 09/29/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Party was rescheduled to 10/13/2023 09:00 AM |
| ☐ BL-890 | Aug. 28, 2023 | **Request** | Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintiff) + scheduled for 10/13/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-891 | Sep. 01, 2023 | **Request** | Ex Parte Application DEFENDANT TESLA, INC.S NOTICE OF EX PARTE APPLICATION FOR AN ORDER EXPANDING CLASSCERTIFICATION DISCOVERY; EXTENDING THE DEADLINE FOR DEFENDANTS OPPOSITION BRIEF; AND ENLARGING THE PAGE LIMIT FOR TESLAS OPPOSITION BRIEF Filed by: Tesla, Inc. (Defendant) As to: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) et al. |
| ☐ BL-892 | Sep. 01, 2023 | **Request** | Declaration in Support of Ex Parte Application Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-893 | Sep. 01, 2023 | **Request** | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-894 | Sep. 01, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Tesla, Inc. (Defendant) As to: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) et al. |
| ☐ BL-895 | Sep. 01, 2023 | **Request** | Ex Parte Proposed Order Received from: Tesla, Inc. (Defendant) As to: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) et al. |
| ☐ BL-896 | Sep. 01, 2023 | **Request** | Updated -- Ex Parte Application DEFENDANT TESLA, INC.S NOTICE OF EX PARTE APPLICATION FOR AN ORDER EXPANDING CLASSCERTIFICATION DISCOVERY; EXTENDING THE DEADLINE FOR DEFENDANTS OPPOSITION BRIEF; AND ENLARGING THE PAGE LIMIT FOR |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | TESLAS OPPOSITION BRIEF: Result: Granted Result Date: 09/14/2023 |
| ☐ BL-897 | Sep. 05, 2023 | Request | Opposition PLAINTIFFS OPPOSITION TO DEFENDANT TESLA, INC.S EX PARTE APPLICATION FOR AN ORDER SUBVERTING DISCOVERY STIPULATION AND ORDER AND DELAYING CLASS CERTIFICATION BRIEFING AND HEARING SCHEDULE Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-898 | Sep. 05, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-899 | Sep. 06, 2023 | Request | Motion to Quash NOTICE OF MOTION AND DECLARANT-DEPONENT EMPLOYEES AND PLAINTIFFS MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-900 | Sep. 06, 2023 | Request | Order [PROPOSED] ORDER GRANTING DECLARANT-DEPONENT EMPLOYEES AND PLAINTIFFS MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES Received from: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-901 | Sep. 06, 2023 | Request | Declaration DECLARATION OF JANE B. MACKIE IN SUPPORT OF MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-902 | Sep. 06, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-903 | Sep. 06, 2023 | Request | Updated -- Motion to Quash NOTICE OF MOTION AND DECLARANT-DEPONENT EMPLOYEES AND PLAINTIFFS MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT: Result: Granted in Part Result Date: 10/31/2023 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-904 | Sep. 08, 2023 | Request | Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S SUBPOENAS TO THIRD PARTY STAFFING AGENCIES; filed by Marcus Vaughn (Plaintiff) + scheduled for 10/13/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-905 | Sep. 11, 2023 | Request | Ex-parte Hearing on Ex Parte Application FOR AN ORDER EXPANDING CLASSCERTIFICATION DISCOVERY; EXTENDING THE DEADLINE FOR DEFENDANTS OPPOSITION BRIEF; AND ENLARGING THE PAGE LIMIT FOR TESLAS OPPOSITION BRIEF scheduled for 09/13/2023 at 04:00 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-906 | Sep. 13, 2023 | Request | Tentative Ruling Published for 09/13/2023 4:00 PM Hearing on Ex Parte Application FOR AN ORDER EXPANDING CLASSCERTIFICATION DISCOVERY; EXTENDING THE DEADLINE FOR DEFENDANTS OPPOSITION BRIEF; AND ENLARGING THE PAGE LIMIT FOR TESLAS OPPOSITION BRIEF} |
| ☐ BL-907 | Sep. 13, 2023 | Request | Minute Order (Hearing on Ex Parte Application FOR AN ORDER EXPANDING CLASSC...) |
| ☐ BL-908 | Sep. 13, 2023 | Request | Order re: Hearing on Ex Parte Application FOR AN ORDER EXPANDING CLASSCERTIFICATION DISCOVERY; EXTENDING THE DEADLINE FOR DEFENDANTS OPPOSITION BRIEF; AND ENLARGING THE PAGE LIMIT FOR TESLAS OPPOSITION BRIEF filed by Tesla, Inc. (Defendant) on 09/01/2023 Signed and Filed by: Clerk |
| ☐ BL-909 | Sep. 14, 2023 | Request | Minute Order (Court Order Re: Ex Parte Application for an Order Expanding C...) |
| ☐ BL-910 | Sep. 14, 2023 | Request | Order Re: Ex Parte Application for an Order Expanding Class-Certification Discovery; Extending the Deadline for Defendant s Opposition Brief; and Enlarging the Page Limit for Tesla s Opposition Brief Signed and Filed by: Clerk |
| ☐ BL-911 | Sep. 14, 2023 | Request | Ex-parte Hearing on Ex Parte Application FOR AN ORDER EXPANDING CLASSCERTIFICATION DISCOVERY; EXTENDING THE DEADLINE FOR DEFENDANTS OPPOSITION BRIEF; AND ENLARGING THE PAGE LIMIT FOR TESLAS OPPOSITION BRIEF scheduled for 09/13/2023 at 04:00 PM in Rene C. Davidson Courthouse at Department 21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | updated: Result Date to 09/13/2023 Result Type to Held - Motion Granted |
| ☐ BL-912 | Sep. 20, 2023 | Request | Minute Order (Case Management Conference filed by Tesla, Inc. (Appellant) o...) |
| ☐ BL-913 | Sep. 20, 2023 | Request | Order re: Case Management Conference filed by Tesla, Inc. (Appellant) on 07/19/2023 Signed and Filed by: Clerk |
| ☐ BL-914 | Sep. 20, 2023 | Request | Hearing on Motion - Other PLAINTIFFS MOTION FOR CLASS CERTIFICATION; filed by Evie Hall (Plaintiff) + scheduled for 10/11/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 10/18/2023 03:30 PM |
| ☐ BL-915 | Sep. 27, 2023 | Request | Pursuant to the request of moving party, Hearing on Motion for Judgment on the Pleadings scheduled for 10/13/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Taken Off Calendar by Party on 09/27/2023 |
| ☐ BL-916 | Oct. 02, 2023 | Request | Tentative Ruling Published for 10/18/2023 3:30 PM Hearing on Motion - Other PLAINTIFFS' MOTION FOR CLASS CERTIFICATION; filed by Evie Hall (Plaintiff) +} |
| ☐ BL-917 | Oct. 05, 2023 | Request | Opposition to Declarant-Deponent Employees' and Plaintiffs' Motion to Quash Defendant Tesla's Subpoenas to Third Party Staffing Agencies Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-918 | Oct. 05, 2023 | Request | Request for Judicial Notice Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-919 | Oct. 05, 2023 | Request | Declaration of Christina T. Tellado in Support of Defendant Tesla's Opposition to Declarant-Deponent Employees' and Plaintiffs' Motion to Quash Defendant Tesla's Subpoenas to Third Party Staffing Agencies Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-920 | Oct. 06, 2023 | Request | Motion to Quash Notice of Motion and Plaintiffs Motion to Quash Subpoenas to Advantage Tech. Resourcing, Inc.; Memorandum of Points and Authorities in Support Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-921 | Oct. 06, 2023 | Request | Order [Proposed] Order Granting Plaintiffs Motion to Quash Defendant Teslas Subpoenas to Advantage Tech. |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Resourcing, Inc. Received from: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-922 | Oct. 06, 2023 | **Request** | Declaration Declaration of Jane B. Mackie in Support of Motion to Quash Defendant Teslas Subpoenas to Advantage Tech. Resourcing. Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-923 | Oct. 06, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-924 | Oct. 06, 2023 | **Request** | Updated -- Motion to Quash Notice of Motion and Plaintiffs Motion to Quash Subpoenas to Advantage Tech. Resourcing, Inc.; Memorandum of Points and Authorities in Support: Result: Granted in Part Result Date: 11/03/2023 |
| ☐ BL-925 | Oct. 06, 2023 | **Request** | Tentative Ruling Published for 10/13/2023 9:00 AM Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintiff) +} |
| ☐ BL-926 | Oct. 06, 2023 | **Request** | Tentative Ruling Published for 10/13/2023 9:00 AM Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S SUBPOENAS TO THIRD PARTY STAFFING AGENCIES; filed by Marcus Vaughn (Plaintiff) +} |
| ☐ BL-927 | Oct. 09, 2023 | **Request** | Hearing on Motion to Quash Plaintiffs' Motion to Quash Defendant Tesla's Subpoenas to Advantage Tech. Resourcing, Inc.; filed by Marcus Vaughn (Plaintiff) + scheduled for 11/03/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-928 | Oct. 11, 2023 | **Request** | Case Management Statement Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-929 | Oct. 13, 2023 | **Request** | Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintiff) + scheduled for 10/27/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-930 | Oct. 13, 2023 | **Request** | Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S SUBPOENAS TO THIRD PARTY STAFFING AGENCIES; filed by Marcus Vaughn (Plaintiff) + scheduled for 10/27/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-931 | Oct. 13, 2023 | Request | Minute Order (Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintif...) |
| ☐ BL-932 | Oct. 13, 2023 | Request | Order re: Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintiff) + filed by Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) on 08/25/2023 Signed and Filed by: Clerk |
| ☐ BL-933 | Oct. 13, 2023 | Request | Minute Order (Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S ...) |
| ☐ BL-934 | Oct. 13, 2023 | Request | Order re: Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S SUBPOENAS TO THIRD PARTY STAFFING AGENCIES; filed by Marcus Vaughn (Plaintiff) + filed by Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) on 09/06/2023 Signed and Filed by: Clerk |
| ☐ BL-935 | Oct. 13, 2023 | Request | Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintiff) + scheduled for 10/13/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 10/27/2023 09:00 AM |
| ☐ BL-936 | Oct. 13, 2023 | Request | Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S SUBPOENAS TO THIRD PARTY STAFFING AGENCIES; filed by Marcus Vaughn (Plaintiff) + scheduled for 10/13/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 10/27/2023 09:00 AM |
| ☐ BL-937 | Oct. 16, 2023 | Request | Declaration DECLARATION OF RAYMOND A. CARDOZO IN SUPPORT OF TESLA, INC.S OPPOSITION TO PLAINTIFFS MOTION FOR CLASS CERTIFICATION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-938 | Oct. 16, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Tesla, Inc. (Defendant) As to: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) et al. |
| ☐ BL-939 | Oct. 16, 2023 | Request | Opposition TESLAS OPPOSITION TO PLAINTIFFS MOTION FOR CLASS CERTIFICATION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-940 | Oct. 16, 2023 | Request | Declaration DECLARATION OF TIFFANY HART IN SUPPORT OF TESLA'S OPPOSITION TO PLAINTIFFS' MOTION |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | FOR CLASS CERTIFICATION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-941 | Oct. 16, 2023 | Request | Case Management Conference scheduled for 09/20/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 10/18/2023 03:30 PM |
| ☐ BL-942 | Oct. 17, 2023 | Request | Tentative Ruling Published for 10/18/2023 3:30 PM Case Management Conference} |
| ☐ BL-943 | Oct. 18, 2023 | Request | Miscellaneous - Other TESLAS COMPENDIUM OF DECLARATIONS IN OPPOSITION TO CLASS CERTIFICATION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-944 | Oct. 18, 2023 | Request | Miscellaneous - Other TESLAS COMPENDIUM OF DECLARATIONS IN OPPOSITION TO CLASS CERTIFICATION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-945 | Oct. 18, 2023 | Request | Miscellaneous - Other TESLAS COMPENDIUM OF DECLARATIONS IN OPPOSITION TO CLASS CERTIFICATION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-946 | Oct. 18, 2023 | View | Miscellaneous - Other TESLAS COMPENDIUM OF DECLARATIONS IN OPPOSITION TO CLASS CERTIFICATION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-947 | Oct. 18, 2023 | View | Miscellaneous - Other TESLAS COMPENDIUM OF DECLARATIONS IN OPPOSITION TO CLASS CERTIFICATION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-948 | Oct. 18, 2023 | View | Miscellaneous - Other TESLAS COMPENDIUM OF DECLARATIONS IN OPPOSITION TO CLASS CERTIFICATION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-949 | Oct. 18, 2023 | Request | Minute Order (Hearing on Motion - Other PLAINTIFFS MOTION FOR CLASS ...) |
| ☐ BL-950 | Oct. 18, 2023 | Request | Order re: Hearing on Motion - Other PLAINTIFFS MOTION FOR CLASS CERTIFICATION; filed by Evie Hall (Plaintiff) + filed by Tesla, Inc. (Defendant) on 10/18/2023 Signed and Filed by: Clerk |
| ☐ BL-951 | Oct. 18, 2023 | Request | Minute Order (Case Management Conference filed by Tesla, Inc. (Defendant) o...) |
| ☐ BL-952 | Oct. 18, 2023 | Request | Order re: Case Management Conference filed by Tesla, Inc. |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | (Defendant) on 10/18/2023 Signed and Filed by: Clerk |
| ☐ BL-953 | Oct. 19, 2023 | Request | Returned Mail Order Re: Ex Parte Application for an Order Expanding Class-Certification Discovery; Extending the Deadline for Defendant s Opposition Brief; and Enlarging the Page Limit for Tesla s Opposition Brief Filed by: Clerk As to: Tesla, Inc. (Petitioner) |
| ☐ BL-954 | Oct. 19, 2023 | Request | Returned Mail Order Re: Ex Parte Application for an Order Expanding Class-Certification Discovery; Extending the Deadline for Defendant s Opposition Brief; and Enlarging the Page Limit for Tesla s Opposition Brief Filed by: Clerk As to: Tesla, Inc. (Petitioner) |
| ☐ BL-955 | Oct. 19, 2023 | Request | Hearing on Motion - Other PLAINTIFFS' MOTION FOR CLASS CERTIFICATION; filed by Evie Hall (Plaintiff) + scheduled for 10/18/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 01/19/2024 09:00 AM |
| ☐ BL-956 | Oct. 19, 2023 | Request | Case Management Conference scheduled for 10/18/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 10/25/2023 02:00 PM |
| ☐ BL-957 | Oct. 20, 2023 | Request | Reply REPLY IN SUPPORT OF DECLARANT-DEPONENT EMPLOYEES AND PLAINTIFFS MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-958 | Oct. 20, 2023 | Request | Ex Parte Application PLAINTIFFS AND DECLARANTDEPONENTS EX PARTE APPLICATION TO SEAL DECLARATION OF JANE B. MACKIE IN SUPPORT OF REPLY IN SUPPORT OF MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-959 | Oct. 20, 2023 | Request | Declaration DECLARATION OF JANE B. MACKIE IN SUPPORT OF REPLY IN SUPPORT OF MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES REDACTED - UNDER SEAL Filed by: Marcus Vaughn (Plaintiff); Monica |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-960 | Oct. 20, 2023 | Request | Declaration DECLARATION OF JANE B. MACKIE IN SUPPORT OF REPLY IN SUPPORT OF MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES UNDER SEAL Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-961 | Oct. 23, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-962 | Oct. 23, 2023 | Request | Opposition to Motion to Quash Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-963 | Oct. 23, 2023 | Request | Notice of Appearance Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-964 | Oct. 23, 2023 | Request | Declaration in Support of Opposition Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-965 | Oct. 23, 2023 | Request | Request for Judicial Notice Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-966 | Oct. 25, 2023 | Request | Tentative Ruling Published for 10/25/2023 2:00 PM Case Management Conference} |
| ☐ BL-967 | Oct. 25, 2023 | Request | Minute Order (Case Management Conference filed by Tesla, Inc. (Defendant) o...) |
| ☐ BL-968 | Oct. 25, 2023 | Request | Order re: Case Management Conference filed by Tesla, Inc. (Defendant) on 10/18/2023 Signed and Filed by: Clerk |
| ☐ BL-969 | Oct. 26, 2023 | Request | Order Re: Case Management Conference Signed and Filed by: Clerk |
| ☐ BL-970 | Oct. 26, 2023 | Request | Tentative Ruling Published for 10/27/2023 9:00 AM Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintiff) +} |
| ☐ BL-971 | Oct. 26, 2023 | Request | Case Management Conference scheduled for 10/25/2023 at 02:00 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 11/01/2023 02:00 PM |
| ☐ BL-972 | Oct. 26, 2023 | Request | Tentative Ruling Published for 10/27/2023 9:00 AM Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S SUBPOENAS TO |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | THIRD PARTY STAFFING AGENCIES; filed by Marcus Vaughn (Plaintiff) +} |
| ☐ BL-973 | Oct. 27, 2023 | **Request** | Reply REPLY IN SUPPORT OF PLAINTIFFS MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO ADVANTAGE TECH. RESOURCING, INC. Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) |
| ☐ BL-974 | Oct. 27, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-975 | Oct. 27, 2023 | **Request** | Minute Order (Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintif...) |
| ☐ BL-976 | Oct. 27, 2023 | **Request** | Order re: Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintiff) + filed by Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) on 08/25/2023 Signed and Filed by: Clerk |
| ☐ BL-977 | Oct. 27, 2023 | **Request** | Minute Order (Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S ...) |
| ☐ BL-978 | Oct. 27, 2023 | **Request** | Order re: Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S SUBPOENAS TO THIRD PARTY STAFFING AGENCIES; filed by Marcus Vaughn (Plaintiff) + filed by Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) on 09/06/2023 Signed and Filed by: Clerk |
| ☐ BL-979 | Oct. 30, 2023 | **Request** | Hearing on Motion to Dismiss filed by Marcus Vaughn (Plaintiff) + scheduled for 10/27/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 10/27/2023 Result Type to Held - Motion Granted |
| ☐ BL-980 | Oct. 30, 2023 | **Request** | Hearing on Motion to Quash MOTION TO QUASH DEFENDANT TESLA S SUBPOENAS TO THIRD PARTY STAFFING AGENCIES; filed by Marcus Vaughn (Plaintiff) + scheduled for 10/27/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 10/27/2023 Result Type to Held - Taken under Submission |
| ☐ BL-981 | Oct. 30, 2023 | **Request** | Tentative Ruling Published for 11/03/2023 9:00 AM Hearing on Motion to Quash Plaintiffs' Motion to Quash Defendant Tesla's Subpoenas to |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Advantage Tech. Resourcing, Inc.; filed by Marcus Vaughn (Plaintiff) +} |
| ☐ BL-982 | Oct. 31, 2023 | **Request** | Updated -- Ex Parte Application PLAINTIFFS AND DECLARANTDEPONENTS EX PARTE APPLICATION TO SEAL DECLARATION OF JANE B. MACKIE IN SUPPORT OF REPLY IN SUPPORT OF MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES: Status Date changed from 10/20/2023 to 10/31/2023 |
| ☐ BL-983 | Oct. 31, 2023 | **Request** | Updated -- Ex Parte Application PLAINTIFFS AND DECLARANTDEPONENTS EX PARTE APPLICATION TO SEAL DECLARATION OF JANE B. MACKIE IN SUPPORT OF REPLY IN SUPPORT OF MOTION TO QUASH DEFENDANT TESLAS SUBPOENAS TO THIRD PARTY STAFFING AGENCIES: Result: Granted Result Date: 10/31/2023 |
| ☐ BL-984 | Oct. 31, 2023 | **Request** | Order re: Ruling on Submitted Matter filed by Marcus Vaughn (Plaintiff)... Entered by: Clerk |
| ☐ BL-985 | Oct. 31, 2023 | **Request** | Order re: Ruling on Submitted Matter filed by Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) on 09/06/2023 Signed and Filed by: Clerk |
| ☐ BL-986 | Nov. 01, 2023 | **Request** | Tentative Ruling Published for 11/01/2023 2:00 PM Case Management Conference} |
| ☐ BL-987 | Nov. 01, 2023 | **Request** | Minute Order (Case Management Conference filed by Tesla, Inc. (Defendant) o...) |
| ☐ BL-988 | Nov. 01, 2023 | **Request** | Order re: Case Management Conference filed by Tesla, Inc. (Defendant) on 10/18/2023 Signed and Filed by: Clerk |
| ☐ BL-989 | Nov. 02, 2023 | **Request** | Case Management Conference scheduled for 11/01/2023 at 02:00 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 11/09/2023 02:00 PM |
| ☐ BL-990 | Nov. 03, 2023 | **Request** | Minute Order (Hearing on Motion to Quash Plaintiffs' Motion to Quash Defend...) |
| ☐ BL-991 | Nov. 03, 2023 | **Request** | Order re: Hearing on Motion to Quash Plaintiffs' Motion to Quash Defendant Tesla's Subpoenas to Advantage Tech. Resourcing, Inc.; filed by Marcus Vaughn (Plaintiff) + filed by Marcus Vaughn |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaint... Signed and Filed by: Clerk |
| ☐ BL-992 | Nov. 03, 2023 | Request | Hearing on Motion to Quash Plaintiffs' Motion to Quash Defendant Tesla's Subpoenas to Advantage Tech. Resourcing, Inc.; filed by Marcus Vaughn (Plaintiff) + scheduled for 11/03/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 11/03/2023 Result Type to Held - Motion Granted |
| ☐ BL-993 | Nov. 07, 2023 | Request | Tentative Ruling Published for 11/09/2023 2:00 PM Case Management Conference} |
| ☐ BL-994 | Nov. 08, 2023 | Request | Case Management Conference scheduled for 11/09/2023 at 02:00 PM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 11/09/2023 03:00 PM |
| ☐ BL-995 | Nov. 08, 2023 | Request | Tentative Ruling Published for 11/09/2023 3:00 PM Case Management Conference} |
| ☐ BL-996 | Nov. 09, 2023 | Request | Minute Order (Case Management Conference filed by Tesla, Inc. (Appellant) o...) |
| ☐ BL-997 | Nov. 09, 2023 | Request | Order re: Case Management Conference filed by Tesla, Inc. (Appellant) on 07/19/2023 Signed and Filed by: Clerk |
| ☐ BL-998 | Nov. 13, 2023 | Request | Case Management Conference scheduled for 11/09/2023 at 03:00 PM in Rene C. Davidson Courthouse at Department 21 Not Held - Continued - Court's Motion was rescheduled to 11/16/2023 01:30 PM |
| ☐ BL-999 | Nov. 13, 2023 | Request | Tentative Ruling Published for 11/16/2023 1:30 PM Case Management Conference} |
| ☐ BL-1000 | Nov. 16, 2023 | Request | Minute Order (Case Management Conference filed by Tesla, Inc. (Appellant) o...) |
| ☐ BL-1001 | Nov. 16, 2023 | Request | Order re: Case Management Conference filed by Tesla, Inc. (Appellant) on 07/19/2023 Signed and Filed by: Clerk |
| ☐ BL-1002 | Nov. 17, 2023 | Request | Informal Discovery Conference (IDC) scheduled for 11/29/2023 at 02:00 PM |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-1003 | Nov. 17, 2023 | **Request** | Case Management Conference scheduled for 11/16/2023 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 11/29/2023 02:00 PM |
| ☐ BL-1004 | Nov. 20, 2023 | **Request** | Returned Mail Order re: Ruling on Submitted Matter filed by Marcus Vaughn (Plaintiff); Monica Chatman (Plaintiff); Titus McCaleb (Plaintiff) on 09/06/2023 Filed by: Clerk As to: Tesla, Inc. (Petitioner) |
| ☐ BL-1005 | Nov. 20, 2023 | **Request** | Returned Mail Order re: Case Management Conference filed by Tesla, Inc. (Defendant) on 10/18/2023 Filed by: Clerk As to: Marcus Vaughn (Plaintiff) |
| ☐ BL-1006 | Nov. 20, 2023 | **Request** | Returned Mail Order re: Case Management Conference filed by Tesla, Inc. (Defendant) on 10/18/2023 Filed by: Clerk As to: Marcus Vaughn (Respondent) |
| ☐ BL-1007 | Nov. 21, 2023 | **Request** | Stipulation and Order STIPULATION AND ORDER RE CLASS CERTIFICATION DEPOSITIONS Filed and Received by: Tesla, Inc. (Defendant) As to: Marcus Vaughn (Plaintiff) |
| ☐ BL-1008 | Nov. 27, 2023 | **Request** | Updated -- Stipulation and Order STIPULATION AND ORDER RE CLASS CERTIFICATION DEPOSITIONS: Status Date changed from 11/21/2023 to 11/27/2023 Status changed from Filed and Received to Signed and Filed |
| ☐ BL-1009 | Nov. 27, 2023 | **Request** | Updated -- Stipulation and Order STIPULATION AND ORDER RE CLASS CERTIFICATION DEPOSITIONS: Result: Granted Result Date: 11/27/2023 |
| ☐ BL-1010 | Nov. 30, 2023 | **Request** | Returned Mail Order re: Case Management Conference filed by Tesla, Inc. (Defendant) on 10/18/2023 Filed by: Clerk As to: Marcus Vaughn (Plaintiff) |

This does not constitute the official record of the court. The information is provided "as is" and may be subject to errors or omissions.

| CALENDAR | | | | Minimize ^ |
|----------|---|---|---|---|
| **DATE** | **TIME** | **LOCATION** | **DESCRIPTION** | **JUDGE** |
| 01/19/2024 | 09:00:00 | RCD / Department 21 | Hearing on Motion - Other | |

| DATE | TIME | LOCATION | DESCRIPTION | JUDGE |
|------|------|----------|-------------|-------|
|      |      |          | PLAINTIFFS&rsquo; MOTION FOR CLASS CERTIFICATION; filed by Evie Hall (Plaintiff) + |       |