# Exhibit B

## Court Dockets

DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING, AN AGENCY OF THE STATE OF CALIFORNIA vs. TESLA, INC., Docket No. 22CV006830 (Cal. Super. Ct. Feb 09,…

---

**California Superior Court**
**Alameda County**
**Docket for Case #: 22CV006830**

---

**DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING, AN AGENCY OF THE STATE OF CALIFORNIA vs. TESLA, INC.**

| DOCKET INFORMATION | Minimize |
|---|---|
| DATE FILED: | Feb 9, 2022 |
| ASSIGNED TO: | HON. Evelio Grillo |
| CASE TYPE: | Civil Rights/Discrimination |

| PARTIES AND ATTORNEYS | Expand All    Minimize |
|---|---|

**Department of Fair Employment and Housing, an agency of the State of California**
Plaintiff

**Department of Fair Employment and Housing, an agency of the State of California**
Plaintiff

**Tesla, Inc.**
Defendant

**California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing**
Cross-Defendant

**California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing**
Cross-Defendant

**Tesla, Inc.**
Defendant, Cross-Complainant

**Alexis McKenna**
Attorney

**Austin Schulz**
Attorney

**Brett Watson**

**Bryan Jeffrey Schwartz**

Attorney

**Christina Theresa Tellado**

Attorney

**GWENDOLYN LEACHMAN**

Attorney

**Inga Nelson**

Attorney

**Jamie Crook**

Attorney

**Janette Wipper**

Attorney

**Jenny Chhea**

Attorney

**Juan Gamboa**

Attorney

**Nicholas Keats**

Attorney

**Roya Massoumi**

Attorney

**Sirithon Thanasombat**

Attorney

**Thomas Edward Hill**

Attorney

**Brandie N. Charles**

Former Attorney

**LAURA TOVAR**

Former Attorney

**MANPOWER U.S., INC.**

Non-Party

**Worker 1**

Non-Party

## DOCKET ENTRIES                                    Minimize ⌃

KEYWORD          Type here to filter entries by keyword

DATE             Any                    ▾

| Clear Filters | Filter |
| --- | --- |

🖨 Print Entries    📄 Request Entries        Reverse Entries ⇅

| ENTRY | FILED | PDF | DESCRIPTION |
| --- | --- | --- | --- |
| | | | **MANUALLY-COLLECTED COMPLAINT** |
| ☐ BL-1 | Feb. 09, 2022 | View | Complaint Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-2 | Feb. 09, 2022 | Request | Civil Case Cover Sheet Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-3 | Feb. 09, 2022 | Request | Summons on Complaint Issued and Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-4 | Feb. 09, 2022 | Request | Notice of Case Management Conference Filed by: Clerk |
| ☐ BL-5 | Feb. 09, 2022 | Request | The case is placed in special status of: Provisionally Complex Case Type |
| ☐ BL-6 | Feb. 10, 2022 | Request | Initial Case Management Conference scheduled for 06/09/2022 at 08:30 AM in Rene C. Davidson Courthouse at Department 23 |
| ☐ BL-7 | Feb. 10, 2022 | Request | Complex Determination Hearing scheduled for 03/11/2022 at 08:30 AM in Rene C. Davidson Courthouse at Department 23 |
| ☐ BL-8 | Feb. 10, 2022 | Request | Case assigned to Hon. Brad Seligman in Department 23 Rene C. Davidson Courthouse |
| ☐ BL-9 | Feb. 18, 2022 | Request | Notice of Case Rescheduling or Relocation Filed by: Clerk |
| ☐ BL-10 | Feb. 18, 2022 | Request | Notice of Case Rescheduling or Relocation Filed by: Clerk |
| ☐ BL-11 | Feb. 18, 2022 | Request | On the Court's own motion, Complex Determination Hearing scheduled for 03/11/2022 at 08:30 AM in Rene C. Davidson Courthouse at Department 23 Not Held - Rescheduled by Court was rescheduled to 04/19/2022 03:00 PM |
| ☐ BL-12 | Feb. 18, 2022 | Request | On the Court's own motion, Initial Case Management Conference scheduled for 06/09/2022 at 08:30 AM in Rene C. Davidson Courthouse at Department 23 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Not Held - Rescheduled by Court was rescheduled to 06/14/2022 03:00 PM |
| ☐ BL-13 | Mar. 11, 2022 | Request | Notice of Posting of Jury Fees Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-14 | Mar. 11, 2022 | Request | Amended Complaint (1st) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-15 | Mar. 25, 2022 | Request | Proof of Personal Service Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Unnamed Occupants Service Cost Waived: No |
| ☐ BL-16 | Mar. 29, 2022 | Request | Challenge To Judicial Officer - Peremptory (170.6) Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-17 | Mar. 29, 2022 | Request | Declaration Declaration of Christina T. Tellado in Support of Defendant Tesla, Inc.s Peremptory Challenge Pursuant to Cal. Civ. Proc. Code 170.6 Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-18 | Mar. 29, 2022 | Request | Motion to Be Admitted Pro Hac Vice Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-19 | Mar. 29, 2022 | Request | Order [proposed] Order Regarding Defendant Tesla, Inc.s Peremptory Challenge Pursuant To Cal. Civ. Proc. Code 170.6 Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-20 | Mar. 29, 2022 | Request | Updated -- Challenge To Judicial Officer - Peremptory (170.6): Result: Denied Result Date: 03/30/2022 |
| ☐ BL-21 | Mar. 30, 2022 | Request | General Order (Court Order) Entered by: Clerk |
| ☐ BL-22 | Mar. 30, 2022 | Request | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 07/12/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 |
| ☐ BL-23 | Apr. 01, 2022 | Request | Motion to Be Admitted Pro Hac Vice Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-24 | Apr. 01, 2022 | Request | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 07/26/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 |
| ☐ BL-25 | Apr. 06, 2022 | Request | Notice Notice of Withdrawal of Counsel Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-26 | Apr. 06, 2022 | Request | Proof of Service by Mail Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-27 | Apr. 18, 2022 | Request | Motion for Stay of Proceedings Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-28 | Apr. 18, 2022 | Request | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-29 | Apr. 18, 2022 | Request | Declaration in Support of Motion Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-30 | Apr. 18, 2022 | Request | Request for Judicial Notice Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-31 | Apr. 18, 2022 | View | Demurrer - with Motion to Strike (CCP 430.10) Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-32 | Apr. 18, 2022 | Request | Declaration in Support of Demurrer and Motion to Strike Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-33 | Apr. 18, 2022 | Request | Request for Judicial Notice Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-34 | Apr. 18, 2022 | View | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-35 | Apr. 18, 2022 | Request | Updated -- Motion for Stay of Proceedings: Result: Denied Result Date: 06/08/2022 |
| ☐ BL-36 | Apr. 18, 2022 | Request | Hearing on Motion for Stay of Proceedings scheduled for 05/17/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 |
| ☐ BL-37 | Apr. 19, 2022 | Request | Case reassigned to Rene C. Davidson Courthouse in Department 23 - Hon. Brad Seligman Reason: Transfer for Reassignment |
| ☐ BL-38 | Apr. 19, 2022 | Request | Minute Order (Complex Determination Hearing) |
| ☐ BL-39 | Apr. 19, | Request | Order re: Complex Determination |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | 2022 | | Hearing Signed and Filed by: Clerk |
| ☐ BL-40 | Apr. 20, 2022 | Request | Hearing on Demurrer - with Motion to Strike (CCP 430.10) scheduled for 08/23/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 |
| ☐ BL-41 | Apr. 21, 2022 | Request | The case is placed in special status of: Deemed Complex |
| ☐ BL-42 | Apr. 21, 2022 | Request | Minute Order (Initial Case Management Order) |
| ☐ BL-43 | Apr. 21, 2022 | Request | Order re: Initial Case Management Signed and Filed by: Clerk |
| ☐ BL-44 | Apr. 21, 2022 | Request | Complex Determination Hearing scheduled for 04/19/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 updated: Result Date to 04/19/2022 Result Type to Held - Motion Granted |
| ☐ BL-45 | Apr. 22, 2022 | Request | Notice of Case Reassignment Filed by: Clerk |
| ☐ BL-46 | Apr. 22, 2022 | Request | Motion to Strike - without Demurrer Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-47 | Apr. 22, 2022 | View | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-48 | Apr. 22, 2022 | Request | Declaration in Support of Motion to Strike Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-49 | Apr. 22, 2022 | Request | Hearing on Motion to Strike (not anti-SLAPP) - without Demurrer scheduled for 09/13/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 |
| ☐ BL-50 | Apr. 25, 2022 | Request | Challenge To Judicial Officer - Peremptory (170.6) Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-51 | Apr. 25, 2022 | Request | Declaration in Support of Peremptory Challenge Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-52 | Apr. 25, 2022 | Request | Updated -- Challenge To Judicial Officer - Peremptory (170.6): Result: Granted Result Date: 05/03/2022 |
| ☐ BL-53 | Apr. 25, 2022 | Request | Updated -- Challenge To Judicial Officer - Peremptory (170.6): Result: blank Result Date changed from 05/03/2022 to 05/03/2022 As To Parties: removed |
| ☐ BL-54 | May. 03, 2022 | Request | Opposition [PROPOSED] ORDER DENYING DEFENDANT TESLA, INC.S MOTION TO STAY Filed by: Department |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-55 | May. 03, 2022 | Request | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF DEPARTMENT OF FAIR EMPLOYMENT AND HOUSINGS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION TO STAY Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-56 | May. 03, 2022 | Request | Objection PLAINTIFF DEPARTMENT OF FAIR EMPLOYMENT AND HOUSINGS OBJECTIONS TO DEFENDANT TESLA, INC.S REQUEST FOR JUDICIAL NOTICE Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-57 | May. 03, 2022 | Request | Request for Judicial Notice Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-58 | May. 03, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-59 | May. 04, 2022 | Request | Order Regarding Peremptory Challenge Signed and Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-60 | May. 04, 2022 | Request | Updated -- Order Regarding Peremptory Challenge: Result: Granted Result Date: 05/04/2022 |
| ☐ BL-61 | May. 04, 2022 | Request | Notice of Case Reassignment Filed by: Clerk |
| ☐ BL-62 | May. 04, 2022 | Request | Case reassigned to Rene C. Davidson Courthouse in Department 21 - Hon. Evelio Grillo Reason: Challenge / Recusal, by Defendant |
| ☐ BL-63 | May. 04, 2022 | Request | Minute Order (Court Order) |
| ☐ BL-64 | May. 04, 2022 | Request | Order re: Court Order Signed and Filed by: Clerk |
| ☐ BL-65 | May. 05, 2022 | Request | Notice of Case Rescheduling or Relocation Filed by: Clerk |
| ☐ BL-66 | May. 05, 2022 | Request | Notice of Case Rescheduling or Relocation Filed by: Clerk |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-67 | May. 05, 2022 | **Request** | Hearing on Motion for Stay of Proceedings scheduled for 05/17/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 Not Held - Rescheduled by Court was rescheduled to 06/08/2022 10:00 AM at Department 21 |
| ☐ BL-68 | May. 05, 2022 | **Request** | Initial Case Management Conference scheduled for 06/14/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 Not Held - Rescheduled by Court was rescheduled to 06/08/2022 10:00 AM at Department 21 |
| ☐ BL-69 | Jun. 01, 2022 | **Request** | Reply in Support of Motion to Stay Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-70 | Jun. 01, 2022 | **Request** | Declaration in Support of Reply Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-71 | Jun. 01, 2022 | **Request** | Response to Objections to Request for Judicial Notice Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-72 | Jun. 01, 2022 | **Request** | Case Management Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-73 | Jun. 06, 2022 | **Request** | Objection PLAINTIFF DFEH'S EVIDENTIARY OBJECTIONS TO DECLARATION OF MARY T. VU Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-74 | Jun. 06, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-75 | Jun. 08, 2022 | **Request** | Minute Order (Hearing on Motion for Stay of Proceedings) |
| ☐ BL-76 | Jun. 08, 2022 | **Request** | Order re: Hearing on Motion for Stay of Proceedings Signed and Filed by: Clerk |
| ☐ BL-77 | Jun. 08, 2022 | **Request** | Minute Order (Initial Case Management Conference) |
| ☐ BL-78 | Jun. 08, 2022 | **Request** | Order re: Initial Case Management Conference Signed and Filed by: Clerk |
| ☐ BL-79 | Jun. 08, 2022 | **Request** | Hearing on Motion for Stay of Proceedings scheduled for 06/08/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Result Date to 06/08/2022 Result Type to Held |
| ☐ BL-80 | Jun. 10, 2022 | Request | Case Management Conference scheduled for 08/24/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-81 | Jun. 10, 2022 | Request | Initial Case Management Conference scheduled for 06/08/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 06/08/2022 Result Type to Held |
| ☐ BL-82 | Jun. 14, 2022 | Request | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 07/12/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 Not Held - Rescheduled by Court was rescheduled to 08/24/2022 10:00 AM at Department 21 |
| ☐ BL-83 | Jun. 14, 2022 | Request | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 07/26/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 Not Held - Rescheduled by Court was rescheduled to 08/24/2022 10:00 AM at Department 21 |
| ☐ BL-84 | Jun. 14, 2022 | Request | Hearing on Demurrer - with Motion to Strike (CCP 430.10) scheduled for 08/23/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 Not Held - Rescheduled by Court was rescheduled to 08/24/2022 10:00 AM at Department 21 |
| ☐ BL-85 | Jun. 14, 2022 | Request | Hearing on Motion to Strike (not anti-SLAPP) - without Demurrer scheduled for 09/13/2022 at 03:00 PM in Rene C. Davidson Courthouse at Department 23 Not Held - Rescheduled by Court was rescheduled to 08/24/2022 10:00 AM at Department 21 |
| ☐ BL-86 | Jun. 30, 2022 | Request | Miscellaneous - Other (Name Extension) CONSENT TO ELECTRONIC SERVICE AND NOTICE OF ELECTRONIC SERVICE ADDRESS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-87 | Jun. 30, 2022 | Request | Miscellaneous - Other (Name Extension) Consent to Electronic Service and Notice of Electronic Service Address Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-88 | Jun. 30, 2022 | Request | Stipulation and Order JOINT STIPULATION AND [PROPOSED] ORDER AUTHORIZING ELECTRONIC SERVICE Filed and Received by: Department of |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
|       |       |     | Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-89 | Jun. 30, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-90 | Jul. 07, 2022 | **Request** | Updated -- Stipulation and Order JOINT STIPULATION AND [PROPOSED] ORDER AUTHORIZING ELECTRONIC SERVICE: Status Date changed from 06/30/2022 to 07/07/2022 Status changed from Filed and Received to Signed and Filed |
| ☐ BL-91 | Jul. 07, 2022 | **Request** | Updated -- Stipulation and Order JOINT STIPULATION AND [PROPOSED] ORDER AUTHORIZING ELECTRONIC SERVICE: Result: Granted Result Date: 07/07/2022 |
| ☐ BL-92 | Jul. 18, 2022 | **Request** | Brief in Support of Motion to Strike Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-93 | Jul. 18, 2022 | **Request** | Declaration in Support of Supplemental Brief Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-94 | Aug. 11, 2022 | **Request** | Opposition PLAINTIFF CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT AND HOUSINGS OPPOSITION TO DEFENDANT TESLA, INC.S DEMURRER TO FIRST AMENDED COMPLAINT OF PLAINTIFF DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-95 | Aug. 11, 2022 | **Request** | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF DEPARTMENT OF FAIR EMPLOYMENT AND HOUSINGS OPPOSITION TO DEFENDANT TESLA, INC.S DEMURRER Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-96 | Aug. 11, 2022 | **Request** | Opposition PLAINTIFF CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT AND HOUSINGS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION TO STRIKE PORTIONS OF FIRST AMENDED COMPLAINT OF PLAINTIFF DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-97 | Aug. 11, 2022 | Request | Request for Judicial Notice Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-98 | Aug. 11, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-99 | Aug. 11, 2022 | Request | Objection PLAINTIFF CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT AND HOUSINGS OBJECTIONS TO DEFENDANT TESLA, INC.S REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEMURRER, EXHIBIT C Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-100 | Aug. 12, 2022 | Request | Notice of Change of Firm Name Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) New Firm Name: California Civil Rights Department |
| ☐ BL-101 | Aug. 12, 2022 | Request | Updated -- Sirithon Thanasombat (Attorney): Organization Name changed from CA Department of Fair Employment and Housing to California Civil Rights Department |
| ☐ BL-102 | Aug. 12, 2022 | Request | Updated -- Alexis McKenna (Attorney): Organization Name changed from California Department of Fair Employment and Housing to California Civil Rights Department |
| ☐ BL-103 | Aug. 12, 2022 | Request | Address for Alexis McKenna (Attorney) null |
| ☐ BL-104 | Aug. 12, 2022 | Request | Updated -- Janette Wipper (Attorney): Organization Name changed from California Department of Fair Employment and Housing to California Civil Rights Department |
| ☐ BL-105 | Aug. 12, 2022 | Request | Address for Janette Wipper (Attorney) null |
| ☐ BL-106 | Aug. 17, 2022 | View | Reply in Support of Demurrer Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-107 | Aug. 17, 2022 | Request | Miscellaneous - Other (Name Extension) Response to Objection to Request for Judicial Notice Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-108 | Aug. 17, | Request | Reply in Support of Motion to Strike |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | 2022 | | Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-109 | Aug. 17, 2022 | Request | Declaration in Support of Reply Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-110 | Aug. 19, 2022 | Request | Case Management Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-111 | Aug. 24, 2022 | Request | Minute Order (Hearing on Motion to be Admitted Pro Hac Vice) |
| ☐ BL-112 | Aug. 24, 2022 | Request | Order re: Hearing on Motion to be Admitted Pro Hac Vice Signed and Filed by: Clerk |
| ☐ BL-113 | Aug. 24, 2022 | Request | Minute Order (Hearing on Motion to be Admitted Pro Hac Vice) |
| ☐ BL-114 | Aug. 24, 2022 | Request | Order re: Hearing on Motion to be Admitted Pro Hac Vice Signed and Filed by: Clerk |
| ☐ BL-115 | Aug. 24, 2022 | Request | Minute Order (Case Management Conference) |
| ☐ BL-116 | Aug. 24, 2022 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-117 | Aug. 24, 2022 | Request | Minute Order (Hearing on Demurrer - with Motion to Strike (CCP 430.10)) |
| ☐ BL-118 | Aug. 24, 2022 | View | Order re: Hearing on Demurrer - with Motion to Strike (CCP 430.10) Signed and Filed by: Clerk |
| ☐ BL-119 | Aug. 24, 2022 | Request | Minute Order (Hearing on Motion to Strike (not anti-SLAPP) - without Demurrer) |
| ☐ BL-120 | Aug. 24, 2022 | Request | Order re: Hearing on Motion to Strike (not anti-SLAPP) - without Demurrer Signed and Filed by: Clerk |
| ☐ BL-121 | Aug. 24, 2022 | Request | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 08/24/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Taken Off Calendar by Court on 08/24/2022 |
| ☐ BL-122 | Aug. 24, 2022 | Request | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 08/24/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Taken Off Calendar by Court on 08/24/2022 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-123 | Aug. 25, 2022 | **Request** | Motion for Order DEFENDANTS NOTICE OF MOTION AND MOTION FOR PROTECTIVE ORDER FROM WRITTEN DISCOVERY; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-124 | Aug. 25, 2022 | **Request** | Declaration DECLARATION OF JEREMY M. STERNBERG IN SUPPORT OF TESLA, INC.S MOTION FOR A PROTECTIVE ORDER AND MOTION FOR RELIEF FROM WAIVER Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-125 | Aug. 25, 2022 | **Request** | Motion for Order DEFENDANTS NOTICE OF MOTION AND MOTION FOR RELIEF FROM POTENTIAL WAIVER OF DISCOVERY OBJECTIONS Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-126 | Aug. 25, 2022 | **Request** | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-127 | Aug. 25, 2022 | **Request** | Declaration DECLARATION OF JEREMY M. STERNBERG IN SUPPORT OF TESLA, INC.S MOTION FOR A PROTECTIVE ORDER AND MOTION FOR RELIEF FROM WAIVER Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-128 | Aug. 25, 2022 | **Request** | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-129 | Aug. 25, 2022 | **Request** | Case Management Conference scheduled for 11/02/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-130 | Aug. 25, 2022 | **Request** | Updated -- Motion for Order DEFENDANTS NOTICE OF MOTION AND MOTION FOR RELIEF FROM POTENTIAL WAIVER OF DISCOVERY OBJECTIONS: Result: Granted Result Date: 10/04/2022 |
| ☐ BL-131 | Aug. 25, 2022 | **Request** | Hearing on Motion for Protective Order scheduled for 09/20/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-132 | Aug. 25, 2022 | **Request** | Hearing on Motion for Order Motion for Relief from Waiver scheduled for 09/20/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-133 | Aug. 25, 2022 | **Request** | Case Management Conference scheduled for 08/24/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 08/24/2022 Result Type to Held |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-134 | Aug. 25, 2022 | **Request** | Hearing on Demurrer - with Motion to Strike (CCP 430.10) scheduled for 08/24/2022 at 10:00 AM at Rene C. Davidson Courthouse at Department 21 updated: Result Date to 08/24/2022 Result Type to Held - Taken under Submission |
| ☐ BL-135 | Aug. 25, 2022 | **Request** | Hearing on Motion to Strike (not anti-SLAPP) - without Demurrer scheduled for 08/24/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 08/24/2022 Result Type to Held - Taken under Submission |
| ☐ BL-136 | Aug. 26, 2022 | **Request** | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-137 | Aug. 26, 2022 | **Request** | Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-138 | Aug. 26, 2022 | **Request** | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-139 | Aug. 26, 2022 | **Request** | Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-140 | Sep. 01, 2022 | **Request** | Motion to Compel Further Discovery Responses Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-141 | Sep. 01, 2022 | **Request** | Separate Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-142 | Sep. 01, 2022 | **Request** | Separate Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-143 | Sep. 01, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-144 | Sep. 01, 2022 | **Request** | Declaration DECLARATION OF BRETT D. WATSON IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL DEFENDANT TESLA, INC.S FURTHER RESPONSES TO SPECIAL INTERROGATORIES AND REQUESTS FOR PRODUCTION (SET ONE) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-145 | Sep. 01, 2022 | Request | Updated -- Motion to Compel Further Discovery Responses: Result: Granted in Part Result Date: 11/18/2022 |
| ☐ BL-146 | Sep. 02, 2022 | Request | Hearing on Motion to Compel Further Discovery Responses scheduled for 11/15/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-147 | Sep. 07, 2022 | Request | Opposition PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION FOR A PROTECTIVE ORDER Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-148 | Sep. 07, 2022 | Request | Declaration PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION FOR A PROTECTIVE ORDER Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-149 | Sep. 07, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-150 | Sep. 07, 2022 | Request | Opposition PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION FOR RELIEF FROM POTENTIAL WAIVER OF DISCOVERY OBJECTIONS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-151 | Sep. 07, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-152 | Sep. 07, 2022 | Request | Declaration PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION FOR RELIEF FROM POTENTIAL WAIVER OF DISCOVERY OBJECTIONS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-153 | Sep. 07, 2022 | Request | Motion re: PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION FOR CLARIFICATION OF ORDER OVERRULING DEFENDANT TESLA INC.S DEMURRER AND DENYING MOTION TO STRIKE Filed by: Department of Fair Employment and |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
|  |  |  | Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-154 | Sep. 07, 2022 | Request | Declaration PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION FOR CLARIFICATION OF ORDER OVERRULING DEFENDANT TESLA INC.S DEMURRER AND DENYING MOTION TO STRIKE Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-155 | Sep. 07, 2022 | Request | Request for Judicial Notice Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-156 | Sep. 07, 2022 | Request | Updated -- Motion re: PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION FOR CLARIFICATION OF ORDER OVERRULING DEFENDANT TESLA INC.S DEMURRER AND DENYING MOTION TO STRIKE: Result: Granted Result Date: 10/04/2022 |
| ☐ BL-157 | Sep. 07, 2022 | Request | Hearing on Motion - Other Motion for Clarification scheduled for 10/04/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-158 | Sep. 13, 2022 | Request | Reply DEFENDANTS REPLY MEMORANDUM IN SUPPORT OF MOTION FOR RELIEF FROM POTENTIAL WAIVER OF DISCOVERY OBJECTIONS Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-159 | Sep. 13, 2022 | Request | Reply DEFENDANTS REPLY IN SUPPORT OF ITS MOTION FOR PROTECTIVE FROM WRITTEN DISCOVERY Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-160 | Sep. 13, 2022 | Request | Declaration DECLARATION OF CHRISTINA T. TELLADO IN SUPPORT OF TESLA, INC.S REPLY IN SUPPORT OF ITS MOTION FOR PROTECTIVE ORDER FROM WRITTEN DISCOVERY Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-161 | Sep. 13, 2022 | Request | Declaration DECLARATION OF NICOLE WHITE IN SUPPORT OF TESLA, INC.S REPLY TO CRDS OPPOSITION TO TESLA, INC.S MOTION FOR A PROTECTIVE ORDER Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-162 | Sep. 16, 2022 | Request | Objection Plaintiff California Civil Rights Department's Objections to Defendant Tesla, Inc.'s Reply Evidence and [Proposed] Order Filed by: Department of Fair Employment and Housing, an |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | agency of the State of California (Plaintiff) |
| ☐ BL-163 | Sep. 20, 2022 | Request | Hearing on Motion for Protective Order scheduled for 10/04/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-164 | Sep. 20, 2022 | Request | Hearing on Motion for Order Motion for Relief from Waiver scheduled for 10/04/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-165 | Sep. 20, 2022 | View | Opposition DEFENDANTS OPPOSITION TO PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR CLARIFICATION OF ORDER OVERRULING DEFENDANT TESLA, INC.S DEMURRER AND DENYING MOTION TO STRIKE Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-166 | Sep. 20, 2022 | View | Declaration DECLARATION OF JESSICA QUON-VAILI IN SUPPORT OF DEFENDANTS OPPOSITION TO PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR CLARIFICATION OF ORDER OVERRULING DEFENDANT TESLA, INC.S DEMURRER AND DENYING MOTION TO STRIKE Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-167 | Sep. 20, 2022 | Request | Hearing on Motion for Protective Order scheduled for 09/20/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 10/04/2022 10:00 AM |
| ☐ BL-168 | Sep. 20, 2022 | Request | Hearing on Motion for Order Motion for Relief from Waiver scheduled for 09/20/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 10/04/2022 10:00 AM |
| ☐ BL-169 | Sep. 20, 2022 | View | Minute Order (Hearing on Motion for Protective Order) |
| ☐ BL-170 | Sep. 20, 2022 | View | Order re: Hearing on Motion for Protective Order Signed and Filed by: Clerk |
| ☐ BL-171 | Sep. 20, 2022 | Request | Minute Order (Hearing on Motion for Order Motion for Relief from Waiver) |
| ☐ BL-172 | Sep. 20, 2022 | Request | Order re: Hearing on Motion for Order Motion for Relief from Waiver Signed and Filed by: Clerk |
| ☐ BL-173 | Sep. 22, 2022 | Request | Answer Filed by: Tesla, Inc. (Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-174 | Sep. 22, 2022 | **Request** | Cross-Complaint Filed by: Tesla, Inc. (Defendant) As to: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-175 | Sep. 27, 2022 | **Request** | Reply PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY TO DEFENDANT TESLA, INC.S OPPOSITION TO MOTION FOR CLARIFICATION Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-176 | Sep. 30, 2022 | **Request** | Motion to Be Admitted Pro Hac Vice Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-177 | Sep. 30, 2022 | **Request** | Motion to Be Admitted Pro Hac Vice Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-178 | Sep. 30, 2022 | **Request** | Updated -- Motion to Be Admitted Pro Hac Vice: Result: Granted Result Date: 11/02/2022 |
| ☐ BL-179 | Sep. 30, 2022 | **Request** | Updated -- Motion to Be Admitted Pro Hac Vice: Result: Granted Result Date: 11/02/2022 |
| ☐ BL-180 | Oct. 03, 2022 | **Request** | Notice of Appearance Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-181 | Oct. 03, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-182 | Oct. 03, 2022 | **Request** | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 11/02/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-183 | Oct. 03, 2022 | **Request** | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 11/02/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-184 | Oct. 04, 2022 | **Request** | Minute Order (Hearing on Motion - Other Motion for Clarification) |
| ☐ BL-185 | Oct. 04, 2022 | **Request** | Order re: Hearing on Motion - Other Motion for Clarification Signed and Filed |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | by: Clerk |
| ☐ BL-186 | Oct. 04, 2022 | Request | Minute Order (Hearing on Motion for Protective Order) |
| ☐ BL-187 | Oct. 04, 2022 | Request | Order re: Hearing on Motion for Protective Order Signed and Filed by: Clerk |
| ☐ BL-188 | Oct. 04, 2022 | Request | Minute Order (Hearing on Motion for Order Motion for Relief from Waiver) |
| ☐ BL-189 | Oct. 04, 2022 | Request | Order re: Hearing on Motion for Order Motion for Relief from Waiver Signed and Filed by: Clerk |
| ☐ BL-190 | Oct. 05, 2022 | Request | Hearing on Motion for Protective Order scheduled for 11/15/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-191 | Oct. 05, 2022 | Request | Hearing on Motion - Other Motion for Clarification scheduled for 10/04/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 10/04/2022 Result Type to Held |
| ☐ BL-192 | Oct. 05, 2022 | Request | Hearing on Motion for Protective Order scheduled for 10/04/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 10/04/2022 Result Type to Held |
| ☐ BL-193 | Oct. 05, 2022 | Request | Hearing on Motion for Order Motion for Relief from Waiver scheduled for 10/04/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 10/04/2022 Result Type to Held |
| ☐ BL-194 | Oct. 07, 2022 | Request | Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO COMPEL MANPOWER GROUP U.S., INC.S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-195 | Oct. 07, 2022 | Request | Declaration PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO COMPEL MANPOWER GROUP U.S., INC.S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-196 | Oct. 07, 2022 | Request | Proof of Service by Mail Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-197 | Oct. 07, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-198 | Oct. 07, 2022 | Request | Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO COMPEL GARY D. NELSON ASSOCIATES, INC.S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-199 | Oct. 07, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-200 | Oct. 07, 2022 | Request | Declaration DECLARATION OF NICHOLAS KEATS IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL GARY D. NELSON ASSOCIATES, INC.S FURTHER RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-201 | Oct. 07, 2022 | Request | Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO COMPEL AGREEYA SOLUTIONS, INC.S FURTHER RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-202 | Oct. 07, 2022 | Request | Separate Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-203 | Oct. 07, 2022 | **Request** | Declaration DECLARATION OF NICHOLAS KEATS IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL AGREEYA SOLUTIONS, INC.S FURTHER RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-204 | Oct. 07, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-205 | Oct. 07, 2022 | **Request** | Motion to Quash Subpoenas Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-206 | Oct. 07, 2022 | **Request** | Declaration in Support of Motion to Quash Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-207 | Oct. 07, 2022 | **Request** | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-208 | Oct. 07, 2022 | **Request** | Updated -- Motion to Quash Subpoenas: Result: Granted in Part Result Date: 12/13/2022 |
| ☐ BL-209 | Oct. 07, 2022 | **Request** | Updated -- Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO COMPEL AGREEYA SOLUTIONS, INC.S FURTHER RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS: Result: Granted in Part Result Date: 12/13/2022 |
| ☐ BL-210 | Oct. 07, 2022 | **Request** | Updated -- Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO COMPEL MANPOWER GROUP U.S., INC.S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS: Result: Granted in Part Result Date: 12/13/2022 |
| ☐ BL-211 | Oct. 07, 2022 | **Request** | Updated -- Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO COMPEL GARY D. NELSON ASSOCIATES, INC.S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS: |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Result: Granted in Part Result Date: 12/13/2022 |
| ☐ BL-212 | Oct. 10, 2022 | Request | Notice of Related Case Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-213 | Oct. 10, 2022 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL MANPOWER GROUP U.S., INC. S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 12/13/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-214 | Oct. 10, 2022 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL NELSON AND ASSOCIATES RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 12/13/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-215 | Oct. 10, 2022 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 12/13/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-216 | Oct. 10, 2022 | Request | Hearing on Motion to Quash subpoenas scheduled for 12/07/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-217 | Oct. 13, 2022 | Request | Motion to Quash PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO QUASH ANDOR PROTECTIVE ORDER ON DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 1 AND NOTICE OF DEPOSITION Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-218 | Oct. 13, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-219 | Oct. 13, 2022 | Request | Separate Statement Filed by: Department of Fair Employment and |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-220 | Oct. 13, 2022 | **Request** | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF MOTION TO QUASH ANDOR PROTECTIVE ORDER ON DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 1 AND NOTICE OF DEPOSITION Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-221 | Oct. 13, 2022 | **Request** | Motion to Quash PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO QUASH ANDOR PROTECTIVE ORDER ON DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 2 AND NOTICE OF DEPOSITION Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-222 | Oct. 13, 2022 | **Request** | Separate Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-223 | Oct. 13, 2022 | **Request** | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO QUASH ANDOR PROTECTIVE ORDER ON DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 2 AND NOTICE OF DEPOSITION Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-224 | Oct. 13, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-225 | Oct. 13, 2022 | **Request** | Updated -- Motion to Quash PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO QUASH ANDOR PROTECTIVE ORDER ON DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 1 AND NOTICE OF DEPOSITION: Result: Withdrawn Result Date: 02/14/2023 |
| ☐ BL-226 | Oct. 13, 2022 | **Request** | Updated -- Motion to Quash PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO QUASH ANDOR PROTECTIVE ORDER ON DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 2 AND NOTICE |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | OF DEPOSITION: Result: Withdrawn Result Date: 02/14/2023 |
| ☐ BL-227 | Oct. 14, 2022 | **Request** | Hearing on Motion for Protective Order scheduled for 02/07/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-228 | Oct. 14, 2022 | **Request** | Hearing on Motion for Protective Order scheduled for 02/07/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-229 | Oct. 18, 2022 | **Request** | Joint Status Conference Statement Filed by: Tesla, Inc. (Cross-Complainant); California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-230 | Oct. 24, 2022 | **Request** | Response PLAINTIFF CIVIL RIGHTS DEPARTMENTS NOTICE AND RESPONSE OPPOSING DEFENDANT TESLA INC.s NOTICE OF RELATED CASE Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-231 | Oct. 26, 2022 | **Request** | Brief DEFENDANTS SUPPLEMENTAL BRIEF PER COURTS INVITATION AND PARTIES STIPULATION IN SUPPORT OF DEFENDANT TESLAS MOTION FOR PROTECTIVE ORDER, AND IN OPPOSITION TO PLAINTIFFS MOTION TO COMPEL DISCOVERY Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-232 | Oct. 26, 2022 | **Request** | Request for Judicial Notice Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-233 | Oct. 26, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Defendant) |
| ☐ BL-234 | Oct. 26, 2022 | **Request** | Brief PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS SUPPLEMENTAL BRIEFING ON TEMPORAL SCOPE OF DISCOVERY Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-235 | Oct. 26, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: California Civil |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Defendant) |
| ☐ BL-236 | Oct. 28, 2022 | Request | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS SUPPLEMENTAL BRIEF ON TEMPORAL SCOPE OF DISCOVERY Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-237 | Nov. 01, 2022 | Request | Notice of Posting of Jury Fees Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-238 | Nov. 01, 2022 | View | Opposition to Motion to Compel Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-239 | Nov. 01, 2022 | Request | Declaration of Christina Tellado Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-240 | Nov. 01, 2022 | Request | Declaration of Nicole White Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-241 | Nov. 02, 2022 | Request | Minute Order (Hearing on Motion to be Admitted Pro Hac Vice) |
| ☐ BL-242 | Nov. 02, 2022 | Request | Order re: Hearing on Motion to be Admitted Pro Hac Vice Signed and Filed by: Clerk |
| ☐ BL-243 | Nov. 02, 2022 | Request | Minute Order (Hearing on Motion to be Admitted Pro Hac Vice) |
| ☐ BL-244 | Nov. 02, 2022 | Request | Order re: Hearing on Motion to be Admitted Pro Hac Vice Signed and Filed by: Clerk |
| ☐ BL-245 | Nov. 02, 2022 | Request | Minute Order (Case Management Conference) |
| ☐ BL-246 | Nov. 02, 2022 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-247 | Nov. 02, 2022 | Request | Pursuant to the request of moving party, Hearing on Demurrer (Name Extension) scheduled for 12/28/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Party was rescheduled to 12/21/2022 10:00 AM |
| ☐ BL-248 | Nov. 03, 2022 | Request | Compliance Hearing re Pro Hac Vice Renewal for Sara A. Begley and Dana E. Feinstein scheduled for 11/08/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-249 | Nov. 03, 2022 | **Request** | Case Management Conference scheduled for 12/07/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-250 | Nov. 03, 2022 | **Request** | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 11/02/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 11/02/2022 Result Type to Held - Motion Granted |
| ☐ BL-251 | Nov. 03, 2022 | **Request** | Hearing on Motion to be Admitted Pro Hac Vice scheduled for 11/02/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 11/02/2022 Result Type to Held - Motion Granted |
| ☐ BL-252 | Nov. 03, 2022 | **Request** | Case Management Conference scheduled for 11/02/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 11/02/2022 Result Type to Held |
| ☐ BL-253 | Nov. 07, 2022 | **Request** | Reply PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY IN SUPPORT OF MOTION TO COMPEL DEFENDANT TESLA, INC.S FURTHER RESPONSES TO REQUESTS FOR PRODUCTION AND SPECIAL INTERROGATORIES (SET ONE) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-254 | Nov. 07, 2022 | **Request** | Declaration DECLARATION OF DOUGLAS FORREST IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL DEFENDANT TESLA, INC.S FURTHER RESPONSES TO REQUESTS FOR PRODUCTION AND SPECIAL INTERROGATORIES (SET ONE) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-255 | Nov. 07, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-256 | Nov. 08, 2022 | **Request** | Case Management Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff); Tesla, Inc. (Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-257 | Nov. 08, 2022 | **Request** | Reply DEFENDANTS REPLYRESPONSE TO SUPPLEMENTAL BRIEF OF PLAINTIFF PER COURTS INVITATION AND PARTIES STIPULATION IN SUPPORT OF DEFENDANT TESLAS MOTION FOR PROTECTIVE ORDER, AND IN OPPOSITION TO PLAINTIFFS MOTION TO COMPEL DISCOVERY Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-258 | Nov. 08, 2022 | **Request** | Reply PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY TO SUPPLEMENTAL BRIEFING ON TEMPORAL SCOPE OF DISCOVERY Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-259 | Nov. 08, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-260 | Nov. 08, 2022 | **Request** | Declaration DECLARATION OF INGA NELSON IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY TO SUPPLEMENTAL BRIEFING ON TEMPORAL SCOPE OF DISCOVERY Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-261 | Nov. 14, 2022 | **Request** | Reply DEFENDANT/CROSS-COMPLAINANT TESLA, INC.S RESPONSE TO PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OBJECTIONS TO TESLA INC.S REPLY EVIDENCE Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-262 | Nov. 14, 2022 | **Request** | Reply in Support of ITS Notice of Related Cases Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-263 | Nov. 15, 2022 | **Request** | Minute Order (Hearing on Motion to Compel Further Discovery Responses) |
| ☐ BL-264 | Nov. 15, 2022 | **Request** | Order re: Hearing on Motion to Compel Further Discovery Responses Signed and Filed by: Clerk |
| ☐ BL-265 | Nov. 15, 2022 | **Request** | Minute Order (Hearing on Motion for Protective Order) |
| ☐ BL-266 | Nov. 15, 2022 | **Request** | Order re: Hearing on Motion for Protective Order Signed and Filed by: Clerk |
| ☐ BL-267 | Nov. 16, 2022 | **Request** | Pursuant to the request of moving party, Hearing on Demurrer - with |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Motion to Strike (CCP 430.10) scheduled for 12/21/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Taken Off Calendar by Party on 11/16/2022 |
| ☐ BL-268 | Nov. 17, 2022 | **Request** | Hearing on Motion to Compel Further Discovery Responses scheduled for 11/15/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 11/15/2022 Result Type to Held - Taken under Submission |
| ☐ BL-269 | Nov. 17, 2022 | **Request** | Hearing on Motion for Protective Order scheduled for 11/15/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 11/15/2022 Result Type to Held - Taken under Submission |
| ☐ BL-270 | Nov. 18, 2022 | **Request** | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-271 | Nov. 18, 2022 | **Request** | Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-272 | Nov. 21, 2022 | **Request** | Demurrer Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-273 | Nov. 21, 2022 | **Request** | Declaration DECLARATION OF BRETT D. WATSON IN SUPPORT OF CROSS-DEFENDANT CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEMURRER TO AMENDED CROSS-COMPLAINT OF CROSS-COMPLAINANT TELSA, INC. Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-274 | Nov. 21, 2022 | **Request** | Memorandum of Points & Authorities Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-275 | Nov. 21, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-276 | Nov. 21, 2022 | **Request** | Updated -- Demurrer: Result: Sustained with Leave to Amend Result Date: 01/11/2023 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-277 | Nov. 22, 2022 | Request | Hearing on Demurrer (Name Extension) scheduled for 12/21/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-278 | Nov. 23, 2022 | Request | Notice of Case Rescheduling or Relocation Filed by: Clerk |
| ☐ BL-279 | Nov. 23, 2022 | Request | Motion to Strike Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-280 | Nov. 23, 2022 | Request | Memorandum of Points & Authorities Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-281 | Nov. 23, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-282 | Nov. 23, 2022 | Request | Updated -- Motion to Strike (not anti-SLAPP) - without Demurrer: Result: Granted in Part Result Date: 01/11/2023 |
| ☐ BL-283 | Nov. 23, 2022 | Request | Hearing on Motion to Quash subpoenas scheduled for 12/07/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 12/13/2022 10:00 AM |
| ☐ BL-284 | Nov. 23, 2022 | Request | Case Management Conference scheduled for 12/07/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 12/13/2022 10:00 AM |
| ☐ BL-285 | Nov. 23, 2022 | Request | Hearing on Motion - Other PLAINTIFF CIVIL RIGHTS DEPARTMENT S MOTION TO STRIKE TESLA, INC. S AMENDED CROSS-COMPLAINT OF DEFENDANT TESLA, INC. scheduled for 12/21/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-286 | Nov. 28, 2022 | Request | Declaration DECLARATION OF JUAN GAMBOA IN SUPPORT OF CROSS-DEFENDANT CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO STRIKE TESLA, INC.S AMENDED CROSS-COMPLAINT OF CROSS-COMPLAINANT TESLA, INC. Filed by: California Civil Rights Department, Formerly Known as |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-287 | Nov. 28, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-288 | Nov. 28, 2022 | Request | Response THIRD PARTY GARY D. NELSON ASSOCIATE, INC.S RESPONSE TO PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL AND TESLAS MOTION TO QUASH Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-289 | Nov. 28, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-290 | Nov. 28, 2022 | Request | Notice PLAINTIFF CIVIL RIGHTS DEPARTMENTS NOTICE OF UNAVAILABILITY Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-291 | Nov. 30, 2022 | Request | Opposition to Plaintiff California Civil Rights Departments Motion to Compel Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-292 | Nov. 30, 2022 | Request | Request for Judicial Notice Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-293 | Nov. 30, 2022 | Request | Response Third Party Manpower Group U.S., Inc.'s Response to Plaintiff California Civil Rights Department's Motion to Compel Responses to Deposition Subpoena for Production of Business Records Filed by: MANPOWER U.S., INC. (Non-Party) |
| ☐ BL-294 | Nov. 30, 2022 | Request | Response THIRD PARTY MANPOWER GROUP U.S., INC.S RESPONSE TO PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL RESPONSES TO DEPOSITION SUBPOENA FOR PRODUCTION OF BUSINESS RECORDS Filed by: MANPOWER U.S., INC. (Non-Party) |
| ☐ BL-295 | Nov. 30, 2022 | Request | Opposition PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION TO QUASH, OR IN THE ALTERNATIVE, LIMIT SCOPE OF SUBPOENAS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-296 | Nov. 30, 2022 | Request | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION TO QUASH, OR IN THE ALTERNATIVE, LIMIT SCOPE OF SUBPOENAS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-297 | Dec. 01, 2022 | Request | Updated -- Brandie N. Charles (Attorney): Middle Name changed from Nichole to N. |
| ☐ BL-298 | Dec. 06, 2022 | Request | Reply PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY TO DEFENDANT TESLA INC.S OMNIBUS OPPOSITION IN SUPPORT OF MOTION TO COMPEL AGREEYA SOLUTIONS, INC.; MANPOWER GROUP U.S., INC.; AND GARY D. NELSON ASSOCIATES, INC.S REPONSES TO CALIFORNIA CIVIL RIGHTS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-299 | Dec. 06, 2022 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-300 | Dec. 06, 2022 | Request | Objection PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OBJECTIONS TO DEFENDANT TESLA INC. REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OMNIBUS OPPOSITION TO PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTIONS TO COMPEL AGREEYA SOLUTIONS, INC.; MANPOWER GROUP U.S. Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-301 | Dec. 06, 2022 | Request | Case Management Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-302 | Dec. 06, 2022 | Request | Reply in Support of Motion to Quash Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-303 | Dec. 06, 2022 | Request | Reply PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY IN SUPPORT OF MOTION TO COMPEL GARY D. NELSON ASSOCIATES, INC.S REPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-304 | Dec. 06, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-305 | Dec. 06, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-306 | Dec. 06, 2022 | **Request** | Reply PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY IN SUPPORT OF MOTION TO COMPEL AGREEYA SOLUTIONS, INC.S FURTHER REPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-307 | Dec. 06, 2022 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-308 | Dec. 06, 2022 | **Request** | Reply PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY IN SUPPORT OF MOTION TO COMPEL MANPOWER GROUP U.S., INC.S REPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-309 | Dec. 07, 2022 | **Request** | Pursuant to the request of moving party, Hearing on Motion for Protective Order scheduled for 01/03/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Taken Off Calendar by Party on 12/07/2022 |
| ☐ BL-310 | Dec. 08, 2022 | **Request** | Opposition to Respondent Motion to Strike ) Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-311 | Dec. 08, 2022 | **Request** | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-312 | Dec. 09, 2022 | **Request** | Tentative Ruling Published for 12/13/2022 10:00 AM Hearing on Motion to Quash subpoenas} |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-313 | Dec. 09, 2022 | Request | Tentative Ruling Published for 12/13/2022 10:00 AM Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS} |
| ☐ BL-314 | Dec. 09, 2022 | Request | Tentative Ruling Published for 12/13/2022 10:00 AM Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL MANPOWER GROUP U.S., INC. S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS} |
| ☐ BL-315 | Dec. 09, 2022 | Request | Tentative Ruling Published for 12/13/2022 10:00 AM Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL NELSON AND ASSOCIATES RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS} |
| ☐ BL-316 | Dec. 12, 2022 | Request | Tentative Ruling Published for 12/13/2022 10:00 AM Case Management Conference} |
| ☐ BL-317 | Dec. 13, 2022 | Request | Case Management Conference scheduled for 01/11/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-318 | Dec. 13, 2022 | Request | Minute Order (Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS...) |
| ☐ BL-319 | Dec. 13, 2022 | Request | Order re: Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS; Hear... Signed and Filed by: Clerk |
| ☐ BL-320 | Dec. 13, 2022 | Request | Minute Order (Hearing on Motion to Quash subpoenas) |
| ☐ BL-321 | Dec. 13, 2022 | Request | Order re: Hearing on Motion to Quash subpoenas Signed and Filed by: Clerk |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-322 | Dec. 13, 2022 | Request | Minute Order (Case Management Conference) |
| ☐ BL-323 | Dec. 13, 2022 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-324 | Dec. 13, 2022 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 12/13/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 12/13/2022 Result Type to Held - Taken under Submission |
| ☐ BL-325 | Dec. 13, 2022 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL MANPOWER GROUP U.S., INC. S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 12/13/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 12/13/2022 Result Type to Held - Taken under Submission |
| ☐ BL-326 | Dec. 13, 2022 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL NELSON AND ASSOCIATES RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 12/13/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 12/13/2022 Result Type to Held - Taken under Submission |
| ☐ BL-327 | Dec. 13, 2022 | Request | Hearing on Motion to Quash subpoenas scheduled for 12/13/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 12/13/2022 Result Type to Held - Taken under Submission |
| ☐ BL-328 | Dec. 13, 2022 | Request | Case Management Conference scheduled for 12/13/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-329 | Dec. 13, 2022 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-330 | Dec. 13, | Request | Order re: Ruling on Submitted Matter |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | 2022 | | Signed and Filed by: Clerk |
| ☐ BL-331 | Dec. 13, 2022 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-332 | Dec. 13, 2022 | Request | Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-333 | Dec. 13, 2022 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-334 | Dec. 13, 2022 | Request | Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-335 | Dec. 13, 2022 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-336 | Dec. 13, 2022 | Request | Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-337 | Dec. 14, 2022 | Request | Hearing on Motion - Other PLAINTIFF CIVIL RIGHTS DEPARTMENT S MOTION TO STRIKE TESLA, INC. S AMENDED CROSS-COMPLAINT OF DEFENDANT TESLA, INC. scheduled for 12/21/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Continued - Court's Motion was rescheduled to 01/11/2023 10:00 AM |
| ☐ BL-338 | Dec. 14, 2022 | Request | Hearing on Demurrer (Name Extension) scheduled for 12/21/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Continued - Court's Motion was rescheduled to 01/11/2023 10:00 AM |
| ☐ BL-339 | Dec. 14, 2022 | Request | Hearing on Motion to Compel Motion to Compel Deposition scheduled for 12/27/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Vacated by Court on 12/14/2022 |
| ☐ BL-340 | Dec. 14, 2022 | Request | Hearing on Motion to Compel Motion to Compel Deposition scheduled for 12/27/2022 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Vacated by Court on 12/14/2022 |
| ☐ BL-341 | Dec. 14, 2022 | Request | Hearing on Motion to Compel Further Discovery Responses scheduled for 01/31/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Vacated by Court on 12/14/2022 |
| ☐ BL-342 | Dec. 14, 2022 | Request | Hearing on Motion for Protective Order scheduled for 02/07/2023 at 10:00 AM in Rene C. Davidson Courthouse at |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Department 21 Not Held - Continued - Court's Motion was rescheduled to 02/14/2023 10:00 AM |
| ☐ BL-343 | Dec. 14, 2022 | Request | Hearing on Motion for Protective Order scheduled for 02/07/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Continued - Court's Motion was rescheduled to 02/14/2023 10:00 AM |
| ☐ BL-344 | Dec. 16, 2022 | Request | Stipulation and Order Stipulated Protective order Filed and Received by: Tesla, Inc. (Defendant) |
| ☐ BL-345 | Dec. 20, 2022 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-346 | Dec. 20, 2022 | Request | Amended Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-347 | Dec. 20, 2022 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-348 | Dec. 20, 2022 | Request | Amended Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-349 | Dec. 21, 2022 | Request | Reply LAINTIFF AND CROSS-DEFENDANT CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY IN SUPPORT OF DEMURRER TO FIRST AMENDED CROSS-COMPLAINT OF DEFENDANT AND CROSS-PLAINTIFF TELSA, INC. Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-350 | Dec. 21, 2022 | Request | Reply PLAINTIFF AND CROSS-DEFENDANT CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY IN SUPPORT OF MOTION TO STRIKE DEFENDANT TESLA, INC.S AMENDED CROSS- Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-351 | Dec. 23, 2022 | Request | Updated -- Stipulation and Order Stipulated Protective order: Status Date changed from 12/16/2022 to 12/23/2022 Status changed from Filed and Received to Signed and Filed |
| ☐ BL-352 | Dec. 23, 2022 | Request | Updated -- Stipulation and Order Stipulated Protective order: Result: Granted Result Date: 12/23/2022 |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-353 | Jan. 04, 2023 | Request | Case Management Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-354 | Jan. 10, 2023 | Request | Tentative Ruling Published for 01/11/2023 10:00 AM Hearing on Motion - Other PLAINTIFF CIVIL RIGHTS DEPARTMENT S MOTION TO STRIKE TESLA, INC. S AMENDED CROSS-COMPLAINT OF DEFENDANT TESLA, INC.} |
| ☐ BL-355 | Jan. 10, 2023 | Request | Tentative Ruling Published for 01/11/2023 10:00 AM Hearing on Demurrer (Name Extension)} |
| ☐ BL-356 | Jan. 10, 2023 | Request | Tentative Ruling Published for 01/11/2023 10:00 AM Case Management Conference} |
| ☐ BL-357 | Jan. 11, 2023 | Request | Case Management Conference scheduled for 02/08/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-358 | Jan. 11, 2023 | Request | Minute Order (Hearing on Motion - Other PLAINTIFF CIVIL RIGHTS DEPARTMENT S...) |
| ☐ BL-359 | Jan. 11, 2023 | Request | Order re: Hearing on Motion - Other PLAINTIFF CIVIL RIGHTS DEPARTMENT S MOTION TO STRIKE TESLA, INC. S AMENDED CROSS-COMPLAINT OF DEFENDANT TESLA, INC. Signed and Filed by: Clerk |
| ☐ BL-360 | Jan. 11, 2023 | Request | Minute Order (Hearing on Demurrer (Name Extension)) |
| ☐ BL-361 | Jan. 11, 2023 | Request | Order re: Hearing on Demurrer (Name Extension) Signed and Filed by: Clerk |
| ☐ BL-362 | Jan. 11, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-363 | Jan. 11, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-364 | Jan. 11, 2023 | Request | Hearing on Motion - Other PLAINTIFF CIVIL RIGHTS DEPARTMENT'S MOTION TO STRIKE TESLA, INC.'S AMENDED CROSS-COMPLAINT OF DEFENDANT TESLA, INC. scheduled for 01/11/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 01/11/2023 Result Type to Held |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-365 | Jan. 11, 2023 | **Request** | Hearing on Demurrer (Name Extension) scheduled for 01/11/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 01/11/2023 Result Type to Held |
| ☐ BL-366 | Jan. 11, 2023 | **Request** | Case Management Conference scheduled for 01/11/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 01/11/2023 Result Type to Held |
| ☐ BL-367 | Jan. 13, 2023 | **Request** | Motion to Compel Further Discovery Responses Filed by: Tesla, Inc. (Cross-Complainant) As to: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-368 | Jan. 13, 2023 | **Request** | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-369 | Jan. 13, 2023 | **Request** | Declaration Declaration of Christina T. Tellado ISO Motion to Compel Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-370 | Jan. 13, 2023 | **Request** | Separate Statement Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-371 | Jan. 17, 2023 | **Request** | Hearing on Motion to Compel Further Discovery Responses scheduled for 03/08/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-372 | Jan. 23, 2023 | **Request** | Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO COMPEL FULL STEAM STAFFING LLCS RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-373 | Jan. 23, 2023 | **Request** | Declaration DECLARATION OF NICHOLAS KEATS IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL FULL STEAM STAFFING LLCS RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-374 | Jan. 23, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-375 | Jan. 23, 2023 | Request | Updated -- Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO COMPEL FULL STEAM STAFFING LLCS RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS: Result: Granted in Part Result Date: 05/11/2023 |
| ☐ BL-376 | Jan. 24, 2023 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL FULL STEAM STAFFING LLC S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 02/28/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-377 | Jan. 31, 2023 | Request | Opposition DEFENDANT TESLA, INC.S OPPOSITION TO PLAINTIFFS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE AND PRODUCTION OF DOCUMENTS AND THINGS TO WORKER 2 AND NOTICE OF DEPOSITION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-378 | Jan. 31, 2023 | Request | Separate Statement Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-379 | Jan. 31, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-380 | Jan. 31, 2023 | Request | Declaration COMBINED DECLARATION OF MONA A. RAZANI ISO DEF. TESLA, INC.S OPPOSITION TO PLTF.'S MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEF.S DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE AND PRODUCTION OF DOCUMENTS AND THINGS TO WORKERS 1 AND 2 Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-381 | Jan. 31, 2023 | Request | Opposition DEFENDANT TESLA, INC.S OPPOSITION TO PLAINTIFFS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE AND PRODUCTION OF DOCUMENTS AND THINGS TO WORKER |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | 1 AND NOTICE OF DEPOSITION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-382 | Jan. 31, 2023 | **Request** | Declaration COMBINED DECLARATION OF MONA A. RAZANI ISO DEF. TESLA, INC.S OPPOSITION TO PLTF.'S MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEF.S DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE AND PRODUCTION OF DOCUMENTS AND THINGS TO WORKERS 1 AND 2 Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-383 | Jan. 31, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-384 | Jan. 31, 2023 | **Request** | Separate Statement Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-385 | Feb. 02, 2023 | **Request** | Case Management Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-386 | Feb. 02, 2023 | **Request** | Amended Cross-Complaint (2nd) Filed by: Tesla, Inc. (Cross-Complainant) As to: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-387 | Feb. 03, 2023 | **Request** | Notice NOTICE OF WITHDRAWAL OF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE AND PRODUCTION OF DOCUMENTS AND THINGS TO WORKER 1 AND NOTICE OF DEPOSITION Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-388 | Feb. 03, 2023 | **Request** | Notice NOTICE OF WITHDRAWAL OF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE AND PRODUCTION OF DOCUMENTS AND THINGS TO WORKER 2 AND NOTICE OF DEPOSITION Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-389 | Feb. 03, 2023 | Request | Tentative Ruling Published for 02/08/2023 10:00 AM Case Management Conference} |
| ☐ BL-390 | Feb. 07, 2023 | Request | Case Management Statement Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-391 | Feb. 07, 2023 | Request | Joint Status Conference Statement Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff); Tesla, Inc. (Defendant) |
| ☐ BL-392 | Feb. 08, 2023 | Request | Case Management Conference scheduled for 02/14/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-393 | Feb. 08, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-394 | Feb. 08, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-395 | Feb. 08, 2023 | Request | Case Management Conference scheduled for 02/08/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-396 | Feb. 09, 2023 | Request | Tentative Ruling Published for 02/14/2023 10:00 AM Hearing on Motion for Protective Order} |
| ☐ BL-397 | Feb. 09, 2023 | Request | Tentative Ruling Published for 02/14/2023 10:00 AM Hearing on Motion for Protective Order} |
| ☐ BL-398 | Feb. 14, 2023 | Request | Case Management Conference scheduled for 04/18/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-399 | Feb. 14, 2023 | Request | Minute Order (Hearing on Motion for Protective Order) |
| ☐ BL-400 | Feb. 14, 2023 | Request | Order re: Hearing on Motion for Protective Order Signed and Filed by: Clerk |
| ☐ BL-401 | Feb. 14, 2023 | Request | Minute Order (Hearing on Motion for Protective Order) |
| ☐ BL-402 | Feb. 14, 2023 | Request | Order re: Hearing on Motion for Protective Order Signed and Filed by: Clerk |
| ☐ BL-403 | Feb. 14, 2023 | Request | Minute Order (Case Management Conference) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-404 | Feb. 14, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-405 | Feb. 14, 2023 | Request | Hearing on Motion for Protective Order scheduled for 02/14/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 02/14/2023 Result Type to Held |
| ☐ BL-406 | Feb. 14, 2023 | Request | Hearing on Motion for Protective Order scheduled for 02/14/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 02/14/2023 Result Type to Held |
| ☐ BL-407 | Feb. 14, 2023 | Request | Case Management Conference scheduled for 02/14/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 02/14/2023 Result Type to Held |
| ☐ BL-408 | Feb. 17, 2023 | Request | Pursuant to the request of moving party, Hearing on Motion for Summary Judgment scheduled for 05/09/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Taken Off Calendar by Party on 02/17/2023 |
| ☐ BL-409 | Feb. 22, 2023 | Request | Tentative Ruling Published for 02/28/2023 10:00 AM Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL FULL STEAM STAFFING LLC S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS} |
| ☐ BL-410 | Feb. 23, 2023 | Request | Opposition PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY (SET ONE) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-411 | Feb. 23, 2023 | Request | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OPPOSITION TO DEFENDANT TESLA, INC.S MOTION TO COMPEL FURTHER RESPONSES TO DISCOVERY (SET ONE) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-412 | Feb. 24, 2023 | **Request** | Pursuant to the request of moving party, Hearing on Motion for Summary Adjudication scheduled for 05/23/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Party was rescheduled to 06/06/2023 10:00 AM |
| ☐ BL-413 | Feb. 28, 2023 | **Request** | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL FULL STEAM STAFFING LLC S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 04/18/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-414 | Feb. 28, 2023 | **Request** | Minute Order (Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS...) |
| ☐ BL-415 | Feb. 28, 2023 | **Request** | Order re: Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL FULL STEAM STAFFING LLC S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Signed and Filed by: Clerk |
| ☐ BL-416 | Feb. 28, 2023 | **Request** | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL FULL STEAM STAFFING LLC S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 02/28/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 04/18/2023 10:00 AM |
| ☐ BL-417 | Mar. 01, 2023 | **Request** | Reply in Support of Motion Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-418 | Mar. 01, 2023 | **Request** | Declaration in Support of Reply Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-419 | Mar. 07, 2023 | **Request** | Demurrer Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-420 | Mar. 07, 2023 | **Request** | Memorandum of Points & Authorities Filed by: California Civil Rights Department, Formerly Known as |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-421 | Mar. 07, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-422 | Mar. 07, 2023 | **Request** | Declaration DECLARATION OF BRETT D. WATSON IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEMURRER TO SECOND AMENDED CROSS-COMPLAINT OF DEFENDANT TESLA, INC. Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-423 | Mar. 07, 2023 | **Request** | Updated -- Demurrer: Result: Sustained with Leave to Amend Result Date: 04/20/2023 |
| ☐ BL-424 | Mar. 07, 2023 | **Request** | Tentative Ruling Published for 03/08/2023 10:00 AM Hearing on Motion to Compel Further Discovery Responses} |
| ☐ BL-425 | Mar. 08, 2023 | **Request** | Hearing on Motion to Compel Further Discovery Responses scheduled for 03/14/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-426 | Mar. 08, 2023 | **Request** | Hearing on Demurrer (Name Extension) scheduled for 04/11/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-427 | Mar. 08, 2023 | **Request** | Minute Order (Hearing on Motion to Compel Further Discovery Responses) |
| ☐ BL-428 | Mar. 08, 2023 | **Request** | Order re: Hearing on Motion to Compel Further Discovery Responses Signed and Filed by: Clerk |
| ☐ BL-429 | Mar. 08, 2023 | **Request** | Hearing on Motion to Compel Further Discovery Responses scheduled for 03/08/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 03/14/2023 10:00 AM |
| ☐ BL-430 | Mar. 10, 2023 | **Request** | Motion for Protective Order Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-431 | Mar. 10, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-432 | Mar. 10, 2023 | **Request** | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 1 AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-433 | Mar. 10, 2023 | **Request** | Notice of Motion Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-434 | Mar. 10, 2023 | **Request** | Motion for Protective Order Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-435 | Mar. 10, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-436 | Mar. 10, 2023 | **Request** | Notice of Motion Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-437 | Mar. 10, 2023 | **Request** | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 3 AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-438 | Mar. 10, 2023 | **Request** | Motion for Protective Order Filed by: California Civil Rights Department, Formerly Known as Department of Fair |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Employment and Housing (Cross-Defendant) |
| ☐ BL-439 | Mar. 10, 2023 | Request | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 4 AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-440 | Mar. 10, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-441 | Mar. 10, 2023 | Request | Notice of Motion Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-442 | Mar. 10, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-443 | Mar. 10, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-444 | Mar. 10, 2023 | Request | Updated -- Motion for Protective Order: Result: Granted in Part Result Date: 05/11/2023 |
| ☐ BL-445 | Mar. 10, 2023 | Request | Updated -- Motion for Protective Order: Result: Granted in Part Result Date: 05/11/2023 |
| ☐ BL-446 | Mar. 10, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/09/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-447 | Mar. 13, 2023 | Request | Motion for Protective Order Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-448 | Mar. 13, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-449 | Mar. 13, 2023 | **Request** | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 5 AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-450 | Mar. 13, 2023 | **Request** | Notice of Motion Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-451 | Mar. 13, 2023 | **Request** | Updated -- Motion for Protective Order: Result: Granted in Part Result Date: 05/11/2023 |
| ☐ BL-452 | Mar. 13, 2023 | **Request** | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-453 | Mar. 13, 2023 | **Request** | Hearing on Motion for Protective Order scheduled for 05/12/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-454 | Mar. 13, 2023 | **Request** | Tentative Ruling Published for 03/14/2023 10:00 AM Hearing on Motion to Compel Further Discovery Responses} |
| ☐ BL-455 | Mar. 13, 2023 | **Request** | Pursuant to the request of moving party, Hearing on Motion to Compel Motion to Compel Compliance with Third Party Subpoenas scheduled for 04/14/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Party was rescheduled to 04/25/2023 10:00 AM |
| ☐ BL-456 | Mar. 14, 2023 | **Request** | Minute Order (Hearing on Motion to Compel Further Discovery Responses) |
| ☐ BL-457 | Mar. 14, 2023 | **Request** | Order re: Hearing on Motion to Compel Further Discovery Responses Signed and Filed by: Clerk |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-458 | Mar. 14, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/17/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-459 | Mar. 14, 2023 | Request | Hearing on Motion to Compel Further Discovery Responses scheduled for 03/14/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 03/14/2023 Result Type to Held - Taken under Submission |
| ☐ BL-460 | Mar. 16, 2023 | Request | Motion for Protective Order Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-461 | Mar. 16, 2023 | Request | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 2 AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-462 | Mar. 16, 2023 | Request | Notice PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 2 AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-463 | Mar. 16, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-464 | Mar. 16, 2023 | Request | Motion for Protective Order Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-465 | Mar. 16, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-466 | Mar. 16, 2023 | Request | Declaration DECLARATION OF SIRI THANASOMBAT IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 6 AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-467 | Mar. 16, 2023 | Request | Notice PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO WORKER 6 AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-468 | Mar. 16, 2023 | Request | Miscellaneous Order from DCA Filed by: Clerk |
| ☐ BL-469 | Mar. 16, 2023 | Request | Updated -- Miscellaneous Order from DCA: As To Parties: removed |
| ☐ BL-470 | Mar. 16, 2023 | Request | Updated -- Motion for Protective Order: Result: Granted in Part Result Date: 05/11/2023 |
| ☐ BL-471 | Mar. 16, 2023 | Request | Updated -- Motion for Protective Order: Result: Granted in Part Result Date: 05/11/2023 |
| ☐ BL-472 | Mar. 16, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-473 | Mar. 16, 2023 | Request | Order re: Ruling on Submitted Matter Signed and Filed by: Clerk |
| ☐ BL-474 | Mar. 16, 2023 | Request | Pursuant to the request of moving party, Hearing on Motion for Summary Adjudication scheduled for 06/06/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Taken Off Calendar by Party on 03/16/2023 |
| ☐ BL-475 | Mar. 16, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-476 | Mar. 16, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/12/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-477 | Mar. 22, 2023 | **Request** | Tentative Ruling Published for 04/11/2023 10:00 AM Hearing on Demurrer (Name Extension)} |
| ☐ BL-478 | Mar. 29, 2023 | **Request** | Pursuant to the request of moving party, Hearing on Motion to Compel Motion to Compel Compliance with Third Party Subpoenas scheduled for 04/25/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Party was rescheduled to 04/28/2023 10:00 AM |
| ☐ BL-479 | Apr. 03, 2023 | **Request** | Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL AGREEYA SOLUTIONS, INC.S COMPLIANCE WITH COURT ORDER REQUIRING RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-480 | Apr. 03, 2023 | **Request** | Declaration DECLARATION OF NICHOLAS KEATS IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL AGREEYA SOLUTIONS, INC.S FURTHER RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-481 | Apr. 03, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-482 | Apr. 03, 2023 | **Request** | Updated -- Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO COMPEL AGREEYA SOLUTIONS, INC.S COMPLIANCE WITH COURT ORDER REQUIRING RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENTS DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS: Result: Dropped Result Date: 05/11/2023 |
| ☐ BL-483 | Apr. 03, 2023 | **Request** | Pursuant to the request of moving party, Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL AGREEYA |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | SOLUTIONS, INC. S FURTHER RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 05/09/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Taken Off Calendar by Party on 04/03/2023 |
| ☐ BL-484 | Apr. 04, 2023 | **Request** | Opposition to Cross-Defendant California Civil Rights Department s Demurrer to Second Amended Cross-Complaint Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-485 | Apr. 04, 2023 | **Request** | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S COMPLIANCE WITH COURT ORDER REQUIRING RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS; filed by California Civil... scheduled for 05/09/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-486 | Apr. 05, 2023 | **Request** | Motion re: Notice Of Teslas Motion To Compel Compliance With Third-Party Deposition Subpoena Of Lee Bassett And Depositions Of Witnesses Whose Allegations CRD Quoted In CRDs Complaint Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-487 | Apr. 05, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-488 | Apr. 05, 2023 | **Request** | Notice of Lodging Defendant Tesla, Inc.s Notice Of Lodging Of Documents Filed Conditionally Under Seal In Support Of Motion To Compel Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-489 | Apr. 05, 2023 | **Request** | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-490 | Apr. 05, 2023 | **Request** | Declaration Declaration Of Mona A. Razani In Support Of Teslas Motion To Compel Compliance With Third-Party Deposition Subpoena Of Lee Bassett And Depositions Of Witnesses Filed by: Tesla, Inc. (Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-491 | Apr. 05, 2023 | Request | Hearing on Motion to Compel Motion to Compel Compliance with Third Party Subpoenas; filed by Tesla, Inc. (Defendant) scheduled for 04/28/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-492 | Apr. 11, 2023 | Request | Reply PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS REPLY IN SUPPORT OF DEMURRER TO SECOND AMENDED CROSS-COMPLAINT OF DEFENDANT TELSA, INC. Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-493 | Apr. 11, 2023 | Request | Hearing on Demurrer (Name Extension) scheduled for 04/18/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-494 | Apr. 11, 2023 | Request | Case Management Statement Joint Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-495 | Apr. 11, 2023 | Request | Minute Order (Hearing on Demurrer (Name Extension)) |
| ☐ BL-496 | Apr. 11, 2023 | Request | Order re: Hearing on Demurrer (Name Extension) Signed and Filed by: Clerk |
| ☐ BL-497 | Apr. 11, 2023 | Request | Hearing on Demurrer (Name Extension) scheduled for 04/11/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 04/18/2023 10:00 AM |
| ☐ BL-498 | Apr. 11, 2023 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO COMPEL FULL STEAM STAFFING LLC S RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS scheduled for 04/18/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Vacated by Court on 04/11/2023 |
| ☐ BL-499 | Apr. 12, 2023 | Request | Informal Discovery Conference (IDC) scheduled for 04/20/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-500 | Apr. 12, 2023 | Request | Tentative Ruling Published for 04/20/2023 10:00 AM Informal Discovery Conference (IDC)} |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-501 | Apr. 14, 2023 | **Request** | Motion to Seal PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO SEAL RECORDS Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-502 | Apr. 14, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-503 | Apr. 14, 2023 | **Request** | Declaration DECLARATION OF NICHOLAS KEATS IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO SEAL Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-504 | Apr. 14, 2023 | **Request** | Notice of Related Case Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-505 | Apr. 14, 2023 | **Request** | Updated -- Motion to Seal PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO SEAL RECORDS: Result: Granted Result Date: 05/12/2023 |
| ☐ BL-506 | Apr. 14, 2023 | **Request** | Hearing on Motion to Seal PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION AND MOTION TO SEAL RECORDS; filed by California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) scheduled for 05/12/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-507 | Apr. 14, 2023 | **Request** | Tentative Ruling Published for 04/18/2023 10:00 AM Hearing on Demurrer (Name Extension}} |
| ☐ BL-508 | Apr. 17, 2023 | **Request** | Opposition PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OPPOSITION TO DEFENDANTS MOTION TO COMPEL COMPLIANCE WITH THIRD-PARTY DEPOSITION SUBPOENA OF [WORKER 1] AND DEPOSITIONS OF WITNESSES WHOSE ALLEGATIONS CRD QUOTED IN CRDS COMPLAINT Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-509 | Apr. 18, 2023 | **Request** | Case Management Conference scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-510 | Apr. 18, 2023 | **Request** | Hearing on Motion to Compel Motion to Compel Compliance with Third Party Subpoenas; filed by Tesla, Inc. (Defendant) scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-511 | Apr. 18, 2023 | **Request** | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-512 | Apr. 18, 2023 | **Request** | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-513 | Apr. 18, 2023 | **Request** | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-514 | Apr. 18, 2023 | **Request** | Opposition NON-PARTY WORKER 1S OPPOSITION TO DEFENDANT TESLAS MOTION TO COMPEL COMPLIANCE WITH THIRD-PARTY DEPOSITION SUBPOENA Filed by: Worker 1 (Non-Party) |
| ☐ BL-515 | Apr. 18, 2023 | **Request** | Declaration DECLARATION OF JENNIFER REISCH IN SUPPORT OF NON-PARTY WORKER 1'S OPPOSITION TO DEFENDANT TESLAS MOTION TO COMPEL COMPLIANCE WITH THIRD-PARTY DEPOSITION SUBPOENA Filed by: Worker 1 (Non-Party) |
| ☐ BL-516 | Apr. 18, 2023 | **Request** | Proof of Service (not Summons and Complaint) Filed by: Worker 1 (Non-Party) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff); Tesla, Inc. (Defendant) |
| ☐ BL-517 | Apr. 18, 2023 | **Request** | Tentative Ruling Published for 04/18/2023 10:00 AM Case Management Conference} |
| ☐ BL-518 | Apr. 18, 2023 | **Request** | Minute Order (Hearing on Demurrer (Name Extension)) |
| ☐ BL-519 | Apr. 18, 2023 | **Request** | Order re: Hearing on Demurrer (Name Extension) Signed and Filed by: Clerk |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-520 | Apr. 18, 2023 | **Request** | Hearing on Demurrer (Name Extension) scheduled for 04/18/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 04/18/2023 Result Type to Held - Taken under Submission |
| ☐ BL-521 | Apr. 18, 2023 | **Request** | Case Management Conference scheduled for 04/18/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 05/10/2023 03:30 PM |
| ☐ BL-522 | Apr. 18, 2023 | **Request** | Hearing on Motion to Compel Motion to Compel Compliance with Third Party Subpoenas; filed by Tesla, Inc. (Defendant) scheduled for 04/28/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 05/10/2023 03:30 PM |
| ☐ BL-523 | Apr. 18, 2023 | **Request** | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 05/10/2023 03:30 PM |
| ☐ BL-524 | Apr. 18, 2023 | **Request** | Hearing on Motion for Protective Order scheduled for 05/12/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 05/10/2023 03:30 PM |
| ☐ BL-525 | Apr. 18, 2023 | **Request** | Hearing on Motion for Protective Order scheduled for 05/17/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 05/10/2023 03:30 PM |
| ☐ BL-526 | Apr. 20, 2023 | **Request** | Informal Discovery Conference (IDC) scheduled for 06/14/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-527 | Apr. 20, 2023 | **Request** | Notice of Appearance Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-528 | Apr. 20, 2023 | **Request** | Notice of Appearance Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-529 | Apr. 20, 2023 | Request | Notice of Appearance Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-530 | Apr. 20, 2023 | Request | Notice of Appearance Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-531 | Apr. 20, 2023 | Request | Notice of Appearance Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-532 | Apr. 20, 2023 | Request | Minute Order (Informal Discovery Conference (IDC)) |
| ☐ BL-533 | Apr. 20, 2023 | Request | Order re: Informal Discovery Conference (IDC) Signed and Filed by: Clerk |
| ☐ BL-534 | Apr. 20, 2023 | Request | Informal Discovery Conference (IDC) scheduled for 04/20/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 06/14/2023 03:30 PM |
| ☐ BL-535 | Apr. 20, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-536 | Apr. 26, 2023 | Request | Opposition DEFENDANT TESLA, INC.S OPPOSITION TO PLAINTIFFS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE TO WORKER 5 AND NOTICE OF DEPOSITION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-537 | Apr. 26, 2023 | Request | Opposition DEFENDANT TESLA, INC.S OMNIBUS OPPOSITION TO PLAINTIFFS MOTIONS FOR PROTECTIVE ORDER AND MOTIONS TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE TO WORKER 1 AND NOTICE OF DEPOSITION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-538 | Apr. 26, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-539 | Apr. 26, 2023 | Request | Opposition DEFENDANT TESLA, INC.S OPPOSITION TO PLAINTIFFS MOTION FOR PROTECTIVE ORDER AND MOTION |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE TO WORKER 2 AND NOTICE OF DEPOSITION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-540 | Apr. 26, 2023 | Request | Opposition DEFENDANT TESLA, INC.S OPPOSITION TO PLAINTIFFS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE TO WORKER 3 AND NOTICE OF DEPOSITION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-541 | Apr. 26, 2023 | Request | Opposition DEFENDANT TESLA, INC.S OPPOSITION TO PLAINTIFFS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE TO WORKER 4 AND NOTICE OF DEPOSITION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-542 | Apr. 26, 2023 | Request | Opposition DEFENDANT TESLA, INC.S OPPOSITION TO PLAINTIFFS MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE TO WORKER 6; NOTICE OF PLAINTIFFS WITHDRAWAL Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-543 | Apr. 26, 2023 | Request | Declaration DECLARATION OF MONA A. RAZANI IN SUPPORT OF TESLAS OMNIBUS OPPOSITION TO PLAINTIFFS MOTIONS FOR PROTECTIVE ORDER AND MOTIONS TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE TO WORKERS 1-5 AND NOTICE OF DEPOSITION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-544 | Apr. 26, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/09/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 05/10/2023 10:00 AM |
| ☐ BL-545 | Apr. 27, 2023 | Request | Declaration DECLARATION OF MONA A. RAZANI IN SUPPORT OF TESLAS OMNIBUS OPPOSITION TO PLAINTIFFS MOTIONS FOR PROTECTIVE ORDER AND MOTIONS TO QUASH DEFENDANTS DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE TO WORKERS 1-5 AND NOTICE OF DEPOSITION Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-546 | May. 01, 2023 | Request | Notice NOTICE OF WITHDRAWAL OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION FOR |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | PROTECTIVE ORDER AND MOTION TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA FOR PERSONAL APPEARANCE AND PRODUCTION OF DOCUMENTS AND THINGS TO WORKER 6 AND NOTICE OF DEPO Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-547 | May. 01, 2023 | Request | DEFENDANT TESLA, INC.S OPPOSITION TO PLAINTIFFS MOTION TO SEAL RECORDS Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-548 | May. 03, 2023 | Request | Notice of Vacated Hearing Issued and Filed by: Clerk |
| ☐ BL-549 | May. 03, 2023 | Request | Reply DEFENDANT TESLA, INC.S REPLY BRIEF IN SUPPORT OF MOTION TO COMPEL COMPLIANCE WITH THIRD-PARTY SUBPOENA OF LEE BASSETT AND DEPOSITIONS OF WITNESSES WHOSE ALLEGATIONS CRD QUOTED IN THE COMPLAINT Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-550 | May. 03, 2023 | Request | Reply PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OMNIBUS REPLY IN SUPPORT OF MOTIONS FOR PROTECTIVE ORDER AND MOTIONS TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO [WORKERS 1-5] AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-551 | May. 03, 2023 | Request | Declaration DECLARATION OF INGA NELSON IN SUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS OMNIBUS REPLY IN SUPPORT OF MOTIONS FOR PROTECTIVE ORDER AND MOTIONS TO QUASH DEFENDANT TESLA, INC.S DEPOSITION SUBPOENA TO [WORKERS 1-5] AND NOTICE OF DEPOSITION Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-552 | May. 03, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/12/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Vacated by Court on 05/03/2023 |
| ☐ BL-553 | May. 03, 2023 | Request | Tentative Ruling Published for 05/10/2023 10:00 AM Hearing on |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Motion for Protective Order} |
| ☐ BL-554 | May. 03, 2023 | Request | Tentative Ruling Published for 05/10/2023 3:30 PM Case Management Conference} |
| ☐ BL-555 | May. 03, 2023 | Request | Tentative Ruling Published for 05/10/2023 10:00 AM Hearing on Motion for Protective Order} |
| ☐ BL-556 | May. 03, 2023 | Request | Tentative Ruling Published for 05/10/2023 3:30 PM Hearing on Motion to Compel Motion to Compel Compliance with Third Party Subpoenas; filed by Tesla, Inc. (Defendant)} |
| ☐ BL-557 | May. 03, 2023 | Request | Tentative Ruling Published for 05/10/2023 3:30 PM Hearing on Motion for Protective Order} |
| ☐ BL-558 | May. 03, 2023 | Request | Tentative Ruling Published for 05/10/2023 3:30 PM Hearing on Motion for Protective Order} |
| ☐ BL-559 | May. 03, 2023 | Request | Tentative Ruling Published for 05/10/2023 3:30 PM Hearing on Motion for Protective Order} |
| ☐ BL-560 | May. 04, 2023 | Request | Ex Parte Application for an Order Relating Cases Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-561 | May. 04, 2023 | Request | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-562 | May. 04, 2023 | Request | Declaration in Support of Ex Parte Application Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-563 | May. 04, 2023 | Request | Updated -- Ex Parte Application for an Order Relating Cases: Result: Granted Result Date: 05/22/2023 |
| ☐ BL-564 | May. 05, 2023 | Request | Opposition CRD's Opposition to Tesla's Ex Parte App to Relate Cases Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-565 | May. 05, 2023 | Request | Declaration Decl of Juan Gamboa ISO CRD's Opposition to Tesla's Ex Parte App to Relate Cases Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-566 | May. 05, 2023 | Request | Declaration DECLARATION OF NICHOLAS KEATS INSUPPORT OF PLAINTIFF CALIFORNIA CIVIL RIGHTS |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | DEPARTMENTS REPLY BRIEF TO MOTION TO SEAL Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-567 | May. 05, 2023 | **Request** | Reply CRD's Reply Brief ISO CRD's Motion to Seal Records and POS Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-568 | May. 05, 2023 | **Request** | Declaration Decl of Nicholas Keats ISO CRD's Reply Brief to Motion to Seal Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-569 | May. 08, 2023 | **Request** | Stipulation and Order Joint Stipulation to Continue Case Management Conference [Proposed] Order Filed and Received by: Tesla, Inc. (Cross-Complainant) As to: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-570 | May. 08, 2023 | **Request** | Tentative Ruling Published for 05/09/2023 10:00 AM Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S COMPLIANCE WITH COURT ORDER REQUIRING RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS; filed by California Civil...} |
| ☐ BL-571 | May. 08, 2023 | **Request** | Tentative Ruling Published for 05/10/2023 10:00 AM Hearing on Motion for Protective Order} |
| ☐ BL-572 | May. 08, 2023 | **Request** | Tentative Ruling Published for 05/10/2023 10:00 AM Hearing on Motion for Protective Order} |
| ☐ BL-573 | May. 08, 2023 | **Request** | Tentative Ruling Published for 05/10/2023 10:00 AM Hearing on Motion for Protective Order} |
| ☐ BL-574 | May. 08, 2023 | **Request** | Tentative Ruling Published for 05/10/2023 3:30 PM Hearing on Motion to Compel Motion to Compel Compliance with Third Party Subpoenas; filed by Tesla, Inc. (Defendant)} |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-575 | May. 08, 2023 | Request | Tentative Ruling Published for 05/10/2023 3:30 PM Hearing on Motion for Protective Order} |
| ☐ BL-576 | May. 08, 2023 | Request | Tentative Ruling Published for 05/10/2023 3:30 PM Hearing on Motion for Protective Order} |
| ☐ BL-577 | May. 08, 2023 | Request | Tentative Ruling Published for 05/10/2023 3:30 PM Hearing on Motion for Protective Order} |
| ☐ BL-578 | May. 09, 2023 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S COMPLIANCE WITH COURT ORDER REQUIRING RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS; filed by California Civil... scheduled for 05/10/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-579 | May. 09, 2023 | Request | Minute Order (Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS...) |
| ☐ BL-580 | May. 09, 2023 | Request | Order re: Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S COMPLIANCE WITH COURT ORDER REQUIRING RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSIN... Signed and Filed by: Clerk |
| ☐ BL-581 | May. 09, 2023 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S COMPLIANCE WITH COURT ORDER REQUIRING RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS; filed by California Civil... scheduled for 05/09/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 05/10/2023 10:00 AM |
| ☐ BL-582 | May. 10, 2023 | Request | Updated -- Stipulation and Order Joint Stipulation to Continue Case Management Conference [Proposed] Order: Status Date changed from 05/08/2023 to 05/10/2023 Status changed from Filed and Received to Signed and Filed |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-583 | May. 10, 2023 | Request | Updated -- Stipulation and Order Joint Stipulation to Continue Case Management Conference [Proposed] Order: Result: Granted Result Date: 05/10/2023 |
| ☐ BL-584 | May. 10, 2023 | Request | Minute Order (Hearing on Motion for Protective Order; Hearing on Motion to ...) |
| ☐ BL-585 | May. 10, 2023 | Request | Order re: Hearing on Motion for Protective Order; Hearing on Motion to Compel Motion to Compel Compliance with Third Party Subpoenas; filed by Tesla, Inc. (Defendant); Hearing on Motion for Protective Order; Hearing on Motion for Protective Order; Hear... Signed and Filed by: Clerk |
| ☐ BL-586 | May. 11, 2023 | Request | Case Management Conference scheduled for 06/14/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-587 | May. 11, 2023 | Request | Tentative Ruling Published for 05/12/2023 10:00 AM Hearing on Motion to Seal PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO SEAL RECORDS; filed by California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant)} |
| ☐ BL-588 | May. 11, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 05/10/2023 Result Type to Held - Taken under Submission |
| ☐ BL-589 | May. 11, 2023 | Request | Hearing on Motion to Compel Motion to Compel Compliance with Third Party Subpoenas; filed by Tesla, Inc. (Defendant) scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 05/10/2023 Result Type to Held - Taken under Submission |
| ☐ BL-590 | May. 11, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 05/10/2023 Result Type to Held - Taken under Submission |
| ☐ BL-591 | May. 11, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | 05/10/2023 Result Type to Held - Taken under Submission |
| ☐ BL-592 | May. 11, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 05/10/2023 Result Type to Held - Taken under Submission |
| ☐ BL-593 | May. 11, 2023 | Request | Hearing on Motion for Protective Order scheduled for 05/10/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 05/10/2023 Result Type to Held - Taken under Submission |
| ☐ BL-594 | May. 11, 2023 | Request | Hearing on Motion to Compel PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S MOTION TO COMPEL AGREEYA SOLUTIONS, INC. S COMPLIANCE WITH COURT ORDER REQUIRING RESPONSES TO CALIFORNIA CIVIL RIGHTS DEPARTMENT S DEPOSITION SUBPOENA TO PRODUCE BUSINESS RECORDS; filed by California Civil... scheduled for 05/10/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 05/10/2023 Result Type to Held - Taken under Submission |
| ☐ BL-595 | May. 11, 2023 | Request | Case Management Conference scheduled for 05/10/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 06/14/2023 03:30 PM |
| ☐ BL-596 | May. 11, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-597 | May. 11, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-598 | May. 11, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-599 | May. 11, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-600 | May. 11, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-601 | May. 11, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-602 | May. 11, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-603 | May. 11, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-604 | May. 11, 2023 | Request | Order re: Ruling on Submitted Matter Entered by: Clerk |
| ☐ BL-605 | May. 12, 2023 | Request | Minute Order (Hearing on Motion to Seal PLAINTIFF CALIFORNIA CIVIL RIGHTS D...) |
| ☐ BL-606 | May. 12, 2023 | Request | Order re: Hearing on Motion to Seal PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO SEAL RECORDS; filed by California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) Signed and Filed by: Clerk |
| ☐ BL-607 | May. 12, 2023 | Request | Hearing on Motion to Seal PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENT S NOTICE OF MOTION AND MOTION TO SEAL RECORDS; filed by California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) scheduled for 05/12/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 05/12/2023 Result Type to Held - Motion Granted |
| ☐ BL-608 | May. 16, 2023 | Request | Notice of Motion and Motion to Compel Compliance with Third Party Deposition Subpoena Filed by: Clerk |
| ☐ BL-609 | May. 16, 2023 | Request | Memorandum of Points & Authorities in Support of Motion to Compel Compliance with Third-Party Deposition Subpoena Filed by: Clerk |
| ☐ BL-610 | May. 16, 2023 | Request | Declaration in Support of Motion to Compel Compliance with Third-Party Deposition Subpoena Filed by: Clerk |
| ☐ BL-611 | May. 16, 2023 | Request | Motion to Dismiss Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-612 | May. 16, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-613 | May. 16, 2023 | Request | Declaration DECLARATION OF ROYA MASSOUMI IN SUPPORT OF MOTION TO DISMISS DEFENDANT TESLA INC.S SECOND AMENDED CROSS-COMPLAINT |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
|  |  |  | FOR FAILURE TO AMEND AFTER DEMURRER PURSUANT TO C.C.P SECTION 581(f)(2) AND REQUEST FOR ENTRY OF A JUDGMENT OF DISMISSAL Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-614 | May. 16, 2023 | Request | Hearing on Motion to Dismiss filed by California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) scheduled for 06/16/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-615 | May. 22, 2023 | Request | Order Granting Ex Parte Application Signed and Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-616 | May. 22, 2023 | Request | Case numbers **22CV006830** , 22CV018292 are related; case number **22CV006830** is the lead case. |
| ☐ BL-617 | May. 22, 2023 | Request | Updated -- Order Granting Ex Parte Application: Result: Granted |
| ☐ BL-618 | May. 24, 2023 | Request | Order on Plaintiff California Civil Rights Department's Motion to Seal Records Signed and Filed by: Clerk |
| ☐ BL-619 | May. 24, 2023 | Request | Updated -- Order on Plaintiff California Civil Rights Department's Motion to Seal Records: Result: Granted |
| ☐ BL-620 | May. 30, 2023 | Request | Stipulation and Order Joint Stipulation and Proposed Order Filed and Received by: Tesla, Inc. (Defendant) |
| ☐ BL-621 | Jun. 07, 2023 | Request | Notice of Case Rescheduling or Relocation Filed by: Clerk |
| ☐ BL-622 | Jun. 07, 2023 | Request | Case Management Statement Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-623 | Jun. 07, 2023 | Request | Hearing on Motion to Dismiss filed by California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) scheduled for 06/16/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Party was rescheduled to 08/04/2023 09:00 AM |
| ☐ BL-624 | Jun. 08, 2023 | Request | Notice of Case Rescheduling or Relocation Filed by: Clerk |
| ☐ BL-625 | Jun. 08, 2023 | Request | Hearing on Motion to Dismiss filed by California Civil Rights Department, |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) scheduled for 08/04/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 08/11/2023 09:00 AM |
| ☐ BL-626 | Jun. 13, 2023 | Request | Tentative Ruling Published for 06/14/2023 3:30 PM Informal Discovery Conference (IDC)} |
| ☐ BL-627 | Jun. 13, 2023 | Request | Tentative Ruling Published for 06/14/2023 3:30 PM Case Management Conference} |
| ☐ BL-628 | Jun. 14, 2023 | Request | Minute Order (Informal Discovery Conference (IDC); Case Management Conference) |
| ☐ BL-629 | Jun. 14, 2023 | Request | Order re: Informal Discovery Conference (IDC); Case Management Conference Signed and Filed by: Clerk |
| ☐ BL-630 | Jun. 15, 2023 | Request | Case Management Conference scheduled for 07/12/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-631 | Jun. 15, 2023 | Request | Order on Clarification of Order of 04/20/2023 and Orders on Further Proceedings Signed and Filed by: Clerk |
| ☐ BL-632 | Jun. 15, 2023 | Request | Informal Discovery Conference (IDC) scheduled for 06/14/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 06/14/2023 Result Type to Held |
| ☐ BL-633 | Jun. 15, 2023 | Request | Case Management Conference scheduled for 06/14/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 07/12/2023 03:30 PM |
| ☐ BL-634 | Jul. 05, 2023 | Request | Case Management Statement Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-635 | Jul. 07, 2023 | Request | Answer Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-636 | Jul. 07, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Tesla, Inc. (Cross-Complainant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-637 | Jul. 11, 2023 | Request | Tentative Ruling Published for 07/12/2023 3:30 PM Case Management Conference} |
| ☐ BL-638 | Jul. 12, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-639 | Jul. 12, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-640 | Jul. 13, 2023 | Request | Case Management Conference scheduled for 08/09/2023 at 03:30 PM in Rene C. Davidson Courthouse at RCD / Department 21 |
| ☐ BL-641 | Jul. 13, 2023 | Request | Case Management Conference scheduled for 07/12/2023 at 03:30 PM in Rene C. Davidson Courthouse at RCD / Department 21 Held - Continued was rescheduled to 08/09/2023 03:30 PM |
| ☐ BL-642 | Jul. 25, 2023 | Request | Notice of Vacated Hearing Issued and Filed by: Clerk |
| ☐ BL-643 | Jul. 25, 2023 | Request | Hearing on Motion to Dismiss filed by California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) scheduled for 08/11/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Vacated by Court on 07/25/2023 |
| ☐ BL-644 | Aug. 02, 2023 | Request | Case Management Statement Filed by: Tesla, Inc. (Cross-Complainant) |
| ☐ BL-645 | Aug. 07, 2023 | Request | Informal Discovery Conference (IDC) scheduled for 08/10/2023 at 11:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-646 | Aug. 09, 2023 | Request | Case Management Conference scheduled for 08/10/2023 at 11:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-647 | Aug. 09, 2023 | Request | Tentative Ruling Published for 08/09/2023 3:30 PM Case Management Conference} |
| ☐ BL-648 | Aug. 09, 2023 | Request | Tentative Ruling Published for 08/09/2023 3:30 PM Case Management Conference} |
| ☐ BL-649 | Aug. 09, 2023 | Request | Case Management Conference scheduled for 08/09/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Party was rescheduled to 08/10/2023 11:00 AM |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-650 | Aug. 09, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-651 | Aug. 09, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-652 | Aug. 09, 2023 | Request | Tentative Ruling Published for 08/10/2023 11:00 AM Case Management Conference} |
| ☐ BL-653 | Aug. 09, 2023 | Request | Tentative Ruling Published for 08/10/2023 11:00 AM Informal Discovery Conference (IDC)} |
| ☐ BL-654 | Aug. 10, 2023 | Request | Minute Order (Informal Discovery Conference (IDC)) |
| ☐ BL-655 | Aug. 10, 2023 | Request | Minute Order (Case Management Conference) |
| ☐ BL-656 | Aug. 10, 2023 | Request | Case Management Order Signed and Filed by: Clerk |
| ☐ BL-657 | Aug. 24, 2023 | Request | Case Management Conference scheduled for 09/13/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-658 | Aug. 24, 2023 | Request | Informal Discovery Conference (IDC) scheduled for 08/10/2023 at 11:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 08/10/2023 Result Type to Held |
| ☐ BL-659 | Aug. 24, 2023 | Request | Case Management Conference scheduled for 08/10/2023 at 11:00 AM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 09/13/2023 03:30 PM |
| ☐ BL-660 | Aug. 25, 2023 | Request | Notice of Appearance Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-661 | Aug. 31, 2023 | Request | Stipulation and Order JOINT STIPULATION AND PROPOSED ORDER RESCHEDULING CONTINUED PMK DEPOSITION TO WEEK OF SEPTEMBER 25, 2023 Filed and Received by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-662 | Sep. 01, 2023 | Request | Motion re: Tesla, Inc.'s Notice of Motion and Motion to Modify Protective Order Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-663 | Sep. 01, 2023 | Request | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-664 | Sep. 01, 2023 | **Request** | Order Granting Tesla, Inc.'s Motion to Modify Protective Order Received from: Tesla, Inc. (Defendant) |
| ☐ BL-665 | Sep. 01, 2023 | **Request** | Declaration of Christina T. Tellado in Support of Tesla, Inc.'s Motion to Modify Protective Order Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-666 | Sep. 01, 2023 | **Request** | Pursuant to the request of moving party, Hearing on Motion for Protective Order scheduled for 10/13/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Taken Off Calendar by Party on 09/01/2023 |
| ☐ BL-667 | Sep. 06, 2023 | **Request** | Case Management Statement Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-668 | Sep. 06, 2023 | **Request** | Updated -- Stipulation and Order JOINT STIPULATION AND PROPOSED ORDER RESCHEDULING CONTINUED PMK DEPOSITION TO WEEK OF SEPTEMBER 25, 2023: Status Date changed from 08/31/2023 to 09/06/2023 Status changed from Filed and Received to Signed and Filed |
| ☐ BL-669 | Sep. 06, 2023 | **Request** | Updated -- Stipulation and Order JOINT STIPULATION AND PROPOSED ORDER RESCHEDULING CONTINUED PMK DEPOSITION TO WEEK OF SEPTEMBER 25, 2023: Result: Granted Result Date: 09/06/2023 |
| ☐ BL-670 | Sep. 06, 2023 | **Request** | Hearing on Motion - Other Motion to Modify Protective Order; filed by Tesla, Inc. (Defendant) scheduled for 10/13/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-671 | Sep. 11, 2023 | **Request** | Notice of Appearance Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-672 | Sep. 13, 2023 | **Request** | Notice of NOTICE OF WITHDRAWAL OF COUNSEL FOR NICHOLAS KEATS AND INGA NELSON Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) As to: Jamie Crook (Attorney) |
| ☐ BL-673 | Sep. 13, 2023 | **Request** | Tentative Ruling Published for 09/13/2023 3:30 PM Case Management Conference} |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-674 | Sep. 13, 2023 | Request | Minute Order (Case Management Conference filed by Tesla, Inc. (Cross-Compla...) |
| ☐ BL-675 | Sep. 13, 2023 | Request | Order re: Case Management Conference filed by Tesla, Inc. (Cross-Complainant) on 08/02/2023 Signed and Filed by: Clerk |
| ☐ BL-676 | Sep. 15, 2023 | Request | Case Management Conference scheduled for 12/13/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-677 | Sep. 15, 2023 | Request | Case Management Conference scheduled for 09/13/2023 at 03:30 PM in Rene C. Davidson Courthouse at Department 21 Held - Continued was rescheduled to 12/13/2023 03:30 PM |
| ☐ BL-678 | Sep. 27, 2023 | Request | Stipulation and Order STIPULATION RE: USE OF DOCUMENTS AND INFORMATION PRODUCED BY TESLA, INC. DURING THE COURSE OF CRDS INVESTIGATION INTO DFEH CHARGE NO. 201906-06540918 Filed and Received by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-679 | Sep. 28, 2023 | Request | Stipulation and Order JOINT STIPULATION REGARDING PENDING DISCOVERY SUBJECT TO DISCUSSIONS ON SAMPLING Filed and Received by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-680 | Sep. 29, 2023 | Request | Stipulation and Order JOINT STIPULATION AND PROPOSED ORDER RESCHEDULING CONTINUED PMK DEPOSITION TO OCTOBER 12, 2023 Filed and Received by: Tesla, Inc. (Cross-Complainant) As to: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-681 | Oct. 02, 2023 | Request | Opposition CRD's Opposition to Tesla's Motion to Modify Protective Order Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-682 | Oct. 02, 2023 | Request | Declaration CRD's Opposition to Tesla's Motion to Modify Protective Order Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-683 | Oct. 05, 2023 | Request | Tentative Ruling Published for 10/13/2023 9:00 AM Hearing on Motion - Other Motion to Modify Protective Order; filed by Tesla, Inc. (Defendant)} |
| ☐ BL-684 | Oct. 06, 2023 | Request | Reply in Support of its Motion to Modify Protective Order Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-685 | Oct. 06, 2023 | Request | Order Granting Motion to Modify Protective Order Received from: Tesla, Inc. (Defendant) As to: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-686 | Oct. 06, 2023 | Request | Stipulation and Order Extending CRD's Deadline to Move to Compel Further Responses to Its Set Two Discovery Requests Filed and Received by: Tesla, Inc. (Defendant) |
| ☐ BL-687 | Oct. 10, 2023 | Request | Updated -- Stipulation and Order Extending CRD's Deadline to Move to Compel Further Responses to Its Set Two Discovery Requests: Status Date changed from 10/06/2023 to 10/10/2023 Status changed from Filed and Received to Signed and Filed |
| ☐ BL-688 | Oct. 10, 2023 | Request | Updated -- Stipulation and Order Extending CRD's Deadline to Move to Compel Further Responses to Its Set Two Discovery Requests: Result: Granted Result Date: 10/10/2023 |
| ☐ BL-689 | Oct. 13, 2023 | Request | Motion re: PLAINTIFF CALIFORNIA CIVIL RIGHTS DEPARTMENTS NOTICE OF MOTION TO ENFORCE COURT ORDER Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-690 | Oct. 13, 2023 | Request | Miscellaneous - Other [PROPOSED] ORDER GRANTING CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION TO ENFORCE COURT ORDER Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-691 | Oct. 13, 2023 | Request | Memorandum of Points & Authorities Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-692 | Oct. 13, 2023 | Request | Declaration DECLARATION OF JUAN GAMBOA IN SUPPORT OF CALIFORNIA CIVIL RIGHTS DEPARTMENTS MOTION |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
|  |  |  | TO ENFORCE COURT ORDER Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-693 | Oct. 13, 2023 | Request | Minute Order (Hearing on Motion - Other Motion to Modify Protective Order; ...) |
| ☐ BL-694 | Oct. 13, 2023 | Request | Order re: Hearing on Motion - Other Motion to Modify Protective Order; filed by Tesla, Inc. (Defendant) filed by Tesla, Inc. (Defendant) on 10/06/2023 Signed and Filed by: Clerk |
| ☐ BL-695 | Oct. 13, 2023 | Request | Hearing on Motion - Other Motion to Enforce Court Order; filed by California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) scheduled for 12/08/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-696 | Oct. 16, 2023 | Request | Case Management Conference scheduled for 11/03/2023 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-697 | Oct. 16, 2023 | Request | Notice of Appearance Filed by: California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |
| ☐ BL-698 | Oct. 16, 2023 | Request | Hearing on Motion - Other Motion to Modify Protective Order; filed by Tesla, Inc. (Defendant) scheduled for 10/13/2023 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 updated: Result Date to 10/13/2023 Result Type to Held - Taken under Submission |
| ☐ BL-699 | Oct. 16, 2023 | Request | Minute Order (Non-Appearance Case Review) |
| ☐ BL-700 | Oct. 16, 2023 | Request | Order re: Non-Appearance Case Review Signed and Filed by: Clerk |
| ☐ BL-701 | Oct. 16, 2023 | Request | Updated -- Minute Order (Non-Appearance Case Review): Result: Stricken Result Date: 10/16/2023 |
| ☐ BL-702 | Oct. 17, 2023 | Request | Amended Minute Order (Non-Appearance Case Review) |
| ☐ BL-703 | Oct. 17, 2023 | Request | Amended Order re: Non-Appearance Case Review Signed and Filed by: Clerk |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-704 | Oct. 25, 2023 | Request | Notice of Vacated Hearing Issued and Filed by: Clerk |
| ☐ BL-705 | Oct. 25, 2023 | Request | Case Management Conference scheduled for 11/03/2023 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 Not Held - Vacated by Court on 10/25/2023 |
| ☐ BL-706 | Nov. 07, 2023 | Request | Compliance Hearing re Pro Hac Vice Renewal for Dana E. Feinstein scheduled for 11/08/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-707 | Nov. 08, 2023 | Request | Compliance Hearing scheduled for 11/08/2024 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-708 | Nov. 08, 2023 | Request | Compliance Hearing re Pro Hac Vice Renewal for Sara A. Begley scheduled for 11/08/2024 at 01:30 PM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-709 | Nov. 08, 2023 | Request | Updated -- Stipulation and Order JOINT STIPULATION AND PROPOSED ORDER RESCHEDULING CONTINUED PMK DEPOSITION TO OCTOBER 12, 2023: Status Date changed from 09/29/2023 to 11/08/2023 Status changed from Filed and Received to Signed and Filed |
| ☐ BL-710 | Nov. 08, 2023 | Request | Updated -- Stipulation and Order JOINT STIPULATION AND PROPOSED ORDER RESCHEDULING CONTINUED PMK DEPOSITION TO OCTOBER 12, 2023: Result: Granted Result Date: 11/08/2023 |
| ☐ BL-711 | Nov. 08, 2023 | Request | Updated -- Stipulation and Order STIPULATION RE: USE OF DOCUMENTS AND INFORMATION PRODUCED BY TESLA, INC. DURING THE COURSE OF CRDS INVESTIGATION INTO DFEH CHARGE NO. 201906-06540918: Status Date changed from 09/27/2023 to 11/08/2023 Status changed from Filed and Received to Signed and Filed |
| ☐ BL-712 | Nov. 08, 2023 | Request | Updated -- Stipulation and Order STIPULATION RE: USE OF DOCUMENTS AND INFORMATION PRODUCED BY TESLA, INC. DURING THE COURSE OF CRDS INVESTIGATION INTO DFEH CHARGE NO. 201906-06540918: Result: Granted Result Date: 11/08/2023 |
| ☐ BL-713 | Nov. 08, 2023 | Request | Updated -- Stipulation and Order JOINT STIPULATION REGARDING PENDING DISCOVERY SUBJECT TO DISCUSSIONS ON SAMPLING: Status Date changed from 09/28/2023 to 11/08/2023 Status |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | changed from Filed and Received to Signed and Filed |
| ☐ BL-714 | Nov. 08, 2023 | Request | Updated -- Stipulation and Order JOINT STIPULATION REGARDING PENDING DISCOVERY SUBJECT TO DISCUSSIONS ON SAMPLING: Result: Granted Result Date: 11/08/2023 |
| ☐ BL-715 | Nov. 08, 2023 | Request | Minute Order (Compliance Hearing re Pro Hac Vice Renewal for Sara A. Begley) |
| ☐ BL-716 | Nov. 08, 2023 | Request | Order re: Compliance Hearing re Pro Hac Vice Renewal for Sara A. Begley Signed and Filed by: Clerk |
| ☐ BL-717 | Nov. 08, 2023 | Request | Minute Order (Compliance Hearing re Pro Hac Vice Renewal for Dana E. Feinstein) |
| ☐ BL-718 | Nov. 08, 2023 | Request | Order re: Compliance Hearing re Pro Hac Vice Renewal for Dana E. Feinstein Signed and Filed by: Clerk |
| ☐ BL-719 | Nov. 08, 2023 | Request | Tentative Ruling Published for 11/08/2023 10:00 AM Compliance Hearing re Pro Hac Vice Renewal for Sara A. Begley} |
| ☐ BL-720 | Nov. 08, 2023 | Request | Compliance Hearing re Pro Hac Vice Renewal for Sara A. Begley scheduled for 11/08/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Court was rescheduled to 11/08/2024 01:30 PM |
| ☐ BL-721 | Nov. 08, 2023 | Request | Compliance Hearing re Pro Hac Vice Renewal for Dana E. Feinstein scheduled for 11/08/2023 at 10:00 AM in Rene C. Davidson Courthouse at Department 21 Held - Advanced and Heard on 11/08/2023 |
| ☐ BL-722 | Nov. 13, 2023 | Request | Motion to Compel Plaintiff California Civil Rights Department's Notice of Motion and Motion to Compel Defendant Tesla, Inc's Further Responses to Requests for Production and Special Interrogatories (Set Three) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-723 | Nov. 13, 2023 | Request | Miscellaneous - Other Plaintiff California Civil Rights Department's Concise Outline of Special Interrogatories and Requests for Production in Dispute in Support of Motion to Compel (Set Three) Filed by: Department of Fair |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-724 | Nov. 13, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-725 | Nov. 13, 2023 | Request | Order [Proposed] Order Granting California Civil Rights Department's Motion to Compel Defendant Tesla, Inc.'s Further Responses to Requests for Production and Special Interrogatories (Set Three) Received from: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-726 | Nov. 13, 2023 | View | Declaration Declaration of Jenny Chhea In Support of Plaintiff California Civil Rights Department 's Motion to Compel Defendant Tesla. Inc.'s Further Responses to Special Interrogatories and Requests for Production (Set Three) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-727 | Nov. 14, 2023 | Request | Hearing on Motion to Compel Further Discovery Responses filed by Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) scheduled for 01/19/2024 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-728 | Nov. 20, 2023 | Request | Motion to Compel Further Discovery Responses Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-729 | Nov. 20, 2023 | Request | Order 2023.11.20 [Proposed] Order on Motion to Enforce and Compel Received from: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-730 | Nov. 20, 2023 | Request | Proof of Service (not Summons and Complaint) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) As to: Tesla, Inc. (Defendant) |
| ☐ BL-731 | Nov. 20, 2023 | Request | Declaration Decl in Support of Motion to Enforce and Compel REDACTED Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-732 | Nov. 20, 2023 | Request | Miscellaneous - Other 2023.11.20 CRD's Concise Outline ISO Mx to Enforce and Compel (Set Two-Part I) Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-733 | Nov. 20, 2023 | Request | Motion for Protective Order Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-734 | Nov. 20, 2023 | Request | Declaration of Tiffany Hart in Support of Motion Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-735 | Nov. 20, 2023 | Request | Declaration of Christina T. Tellado Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-736 | Nov. 20, 2023 | Request | Memorandum of Points & Authorities Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-737 | Nov. 20, 2023 | Request | Pursuant to the request of moving party, Hearing on Motion - Other MOTION TO ENFORCE COURT ORDER AND TO COMPEL DEFENDANT TESLA, INC. S FURTHER RESPONSES TO CERTAIN SPECIAL INTERROGATORIES AND REQUESTS FOR PRODUCTION scheduled for 02/02/2024 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 Not Held - Rescheduled by Party was rescheduled to 02/09/2024 09:00 AM |
| ☐ BL-738 | Nov. 21, 2023 | Request | Hearing on Motion - Other MOTION TO ENFORCE COURT ORDER AND TO COMPEL DEFENDANT TESLA, INC. S FURTHER RESPONSES TO CERTAIN SPECIAL INTERROGATORIES AND REQUESTS FOR PRODUCTION; filed by Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) scheduled for 02/09/2024 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-739 | Nov. 21, 2023 | Request | Hearing on Motion for Protective Order filed by Tesla, Inc. (Defendant) scheduled for 01/26/2024 at 09:00 AM in Rene C. Davidson Courthouse at Department 21 |
| ☐ BL-740 | Nov. 27, 2023 | Request | Opposition to California Civil Rights Department's Motion to Enforce Court Order Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-741 | Nov. 27, 2023 | Request | Declaration of Christina T. Tellado in Support of Defendant Tesla, Inc.s Opposition to Motion Filed by: Tesla, Inc. (Defendant) |
| ☐ BL-742 | Dec. 01, 2023 | Request | Reply CRDs Reply in Support of Motion to Enforce Court Order Filed by: |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
|  |  |  | Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |
| ☐ BL-743 | Dec. 01, 2023 | Request | Declaration Declaration of Juan Gamboa in Support of Reply to CRDs Motion to Enforce Court Order Filed by: Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |

This does not constitute the official record of the court. The information is provided "as is" and may be subject to errors or omissions.

## CALENDAR                                                      Minimize ⌃

| DATE | TIME | LOCATION | DESCRIPTION | JUDGE |
|------|------|----------|-------------|-------|
| 12/08/2023 | 09:00:00 | RCD / Department 21 | Hearing on Motion - Other Motion to Enforce Court Order; filed by California Civil Rights Department, Formerly Known as Department of Fair Employment and Housing (Cross-Defendant) |  |
| 12/13/2023 | 15:30:00 | RCD / Department 21 | Case Management Conference |  |
| 01/19/2024 | 09:00:00 | RCD / Department 21 | Hearing on Motion to Compel Further Discovery Responses filed by Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) |  |
| 01/26/2024 | 09:00:00 | RCD / Department 21 | Hearing on Motion for Protective Order filed by Tesla, Inc. (Defendant) |  |

| DATE | TIME | LOCATION | DESCRIPTION | JUDGE |
|------|------|----------|-------------|-------|
| 02/09/2024 | 09:00:00 | RCD / Department 21 | Hearing on Motion - Other MOTION TO ENFORCE COURT ORDER AND TO COMPEL DEFENDANT TESLA, INC. S FURTHER RESPONSES TO CERTAIN SPECIAL INTERROGATORIES AND REQUESTS FOR PRODUCTION; filed by Department of Fair Employment and Housing, an agency of the State of California (Plaintiff) | |
| 11/08/2024 | 13:30:00 | RCD / Department 21 | Compliance Hearing | |
| 11/08/2024 | 13:30:00 | RCD / Department 21 | Compliance Hearing re Pro Hac Vice Renewal for Sara A. Begley | |